# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NORTH CAROLINA
## GREENVILLE DIVISION

| | |
|---|---|
| IN RE: | Case No. 19-00730-5-JNC |
| CAH ACQUISITION COMPANY #1, LLC, d/b/a WASHINGTON COUNTY HOSPITAL, | Chapter 11 |
| Debtor. | |
| IN RE: | Case No. 19-01230-5-JNC |
| CAH ACQUISITION COMPANY #2, LLC, d/b/a OSWEGO COMMUNITY HOSPITAL, | Chapter 11 |
| Debtor. | |
| IN RE: | Case No. 19-01180-5-JNC |
| CAH ACQUISITION COMPANY #3, LLC, d/b/a HORTON COMMUNITY HOSPITAL, | Chapter 11 |
| Debtor. | |
| IN RE: | Case No. 19-01228-5-JNC |
| CAH ACQUISITION COMPANY #4, INC, d/b/a DRUMRIGHT REGIONAL HOSPITAL, | Chapter 11 |
| Debtor. | |
| IN RE: | Case No. 19-01229-5-JNC |
| CAH ACQUISITION COMPANY 12, LLC, d/b/a FAIRFAX COMMUNITY HOSPITAL, | Chapter 11 |
| Debtor | |
| IN RE: | Case No. 19-01227-5-JNC |
| CAH ACQUISITION COMPANY 16, LLC, d/b/a HASKELL COUNTY COMMUNITY HOSPITAL, | Chapter 11 |
| Debtor. | (Joint Administration Requested) |

## TRUSTEE'S MOTION FOR AN ORDER AUTHORIZING
## JOINT ADMINISTRATION OF CHAPTER 11 CASES

**NOW COMES** Thomas W. Waldrep, Jr., the trustee (the "Trustee") for the above-captioned debtors (collectively, the "Debtors"), by and through undersigned counsel, and pursuant to Section 1108 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") and Rules 1015(b) and 9013 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), hereby moves the Court for entry of an Order authorizing the joint administration of the Debtors' Chapter 11 cases. In support thereof, the Trustee respectfully states as follows:

### JURISDICTION AND VENUE

1. This Court has jurisdiction to entertain the Motion pursuant to 28 U.S.C. §§ 157 and 1334. Consideration of the Motion is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).

2. Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

3. The statutory predicates for the relief requested herein are Section 1108 of the Bankruptcy Code and Bankruptcy Rules 1015(b) and 9013.

### FACTUAL BACKGROUND

#### *CAH Acquisition Company #1, LLC*

4. On February 19, 2019, Washington County, North Carolina, Medline Industries, Inc., and Dr. Robert Venable (collectively, the "Petitioning Creditors") filed an involuntary petition for relief under Chapter 7 of the Bankruptcy Code against CAH Acquisition Company #1, LLC, a Delaware limited liability company, d/b/a Washington County Hospital ("CAH 1") [Dkt. No. 1].

5.      Washington County Hospital is a twenty-five-bed, for-profit, Critical Access Hospital ("CAH") in Plymouth, North Carolina.  Until February 14, 2019, Washington County Hospital provided acute care, swing bed, emergency medicine, imaging, rehabilitation, laboratory, and related outpatient ancillary services to residents in Plymouth and in surrounding communities. Washington County Hospital also operates Plymouth Primary Care Rural Health Clinic (the "Clinic"), a Provider-Based Rural Health Clinic.  The Clinic is adjacent to Washington County Hospital.

6.      On February 20, 2019, the Petitioning Creditors filed an *Emergency Motion for Order Appointing Trustee Pursuant to 11 U.S.C. § 303(g)* [Dkt. No. 5].

7.      On February 22, 2019, the Court entered an Order approving the appointment of the Trustee [Dkt. No. 14].  The Trustee is the duly appointed, qualified, and acting trustee of the Debtor's estate.

8.      On March 14, 2019, CAH 1 filed an *Emergency Motion for Entry of Order for Relief and to Convert Involuntary Chapter 7 Case to Chapter 11 Case and Consent to Appointment of Chapter 11 Trustee* [Dkt. No. 27].

9.      On March 15, 2019, the Court entered an Order for Relief in CAH 1's Chapter 7 case and simultaneously converted CAH 1's case from one under Chapter 7 to one under Chapter 11 of the Bankruptcy Code [Dkt. No. 28].

10.     CAH 1 is currently owned by HMC/CAH Consolidated, Inc., a Delaware corporation ("HMC/CAH"). Upon information and belief, HMC/CAH is in the business of acquiring and operating a system of acute care hospitals located in rural communities that are certified by The Centers for Medicare and Medicaid Services ("CMS") as CAHs.

***Remaining Debtors***

11.     HMC/CAH owns the other five above-captioned debtors: 1) CAH Acquisition Company #2, LLC, a Delaware limited liability company, d/b/a Oswego Community Hospital ("CAH 2") located in Oswego, Kansas; (2) CAH Acquisition Company #3, LLC, a Delaware limited liability company, d/b/a Horton Community Hospital ("CAH 3") located in Horton, Kansas; (3) CAH Acquisition Company 4, Inc., an Oklahoma corporation, d/b/a Drumright Regional Hospital ("CAH 4"), located in Drumright, Oklahoma; (4) CAH Acquisition Company 12, LLC, a Delaware limited liability company, d/b/a Fairfax Community Hospital ("CAH 12"), located in Fairfax, Oklahoma; and (5) CAH Acquisition Company 16, LLC, a Delaware limited liability company, d/b/a Haskell County Community Hospital ("CAH 16"), located in Stigler, Oklahoma.

12.     CAH 3 filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code before this Court on March 14, 2019.

13.     CAH 2, CAH 4, CAH 12, and CAH 16 all filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code before this court on March 17, 2019.

14.     Upon the filing of their respective petitions, CAH 2, CAH 3, CAH 4, CAH 12, and CAH 16 also filed *Emergency Motions for and Consent to Appointment of Chapter 11 Trustee* whereby the respective debtors requested that the Court appoint the Trustee as trustee for each respective debtor.

15.     On March 15, 2019 the Court entered an order appointing the Trustee as trustee for CAH 3.

16.     On March 18, 2019, the Court entered an order appoint the Trustee as trustee for CAH 2, CAH 4, CAH 12, and CAH 16.

17.     Just like CAH 1, CAH 2, CAH 3, CAH 4, CAH 12, and CAH 16 are all small, rural, for-profit CAH's offering anywhere from 15 to 25 acute care beds, emergency medicine, imaging, rehabilitation, laboratory, and related outpatient ancillary services to their respective communities.

9.     As of the date of this Motion, no official committee of unsecured creditors has been appointed in any of the Debtors' cases.

## RELIEF REQUESTED

13.     The Trustee intends to file with the Court numerous motions and applications that are applicable to all cases. Joint administration for procedural purposes of these cases will avoid unnecessary delay and expense by obviating the need for the Trustee to file duplicative motions and applications, as well as the need for the Court to enter duplicative orders in each case.  Joint administration will also avoid the burdensome necessity of duplicating notices to numerous creditors, many of whom are creditors to multiple Debtors—in some instances, under the same instruments.  Finally, supervision of the administrative aspects of these Chapter 11 cases by the United States Bankruptcy Administrator for the Eastern District of North Carolina (the "Bankruptcy Administrator") will be simplified by joint administration of these cases.

14.     The rights of the respective creditors will not be adversely affected by joint administration of these cases, as the relief sought in this Motion is purely procedural and is in no way intended to affect substantive rights.

15.     The Trustee also requests, for the convenience of all parties and the Court, that these chapter 11 cases be jointly administered under the lowest case number and that all court papers pertaining thereto be filed under the following caption:

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
GREENVILLE DIVISION

| | |
|---|---|
| IN RE: ) | |
| ) | **Case No. 19-00730-5-JNC** |
| CAH  ACQUISITION  COMPANY  #1, ) | |
| LLC,  d/b/a  WASHINGTON  COUNTY ) | **Chapter 11** |
| HOSPITAL, *et al.*,[1] ) | |
| ) | |
| **Debtor.** ) | |
| ) | |

---

[1] The Debtors in this case, along with each Debtor's case numbers, are: (i) CAH Acquisition Company #1, LLC, d/b/a Washington County Hospital, Case No. 19-00730; (ii) CAH Acquisition Company #2, LLC d/b/a Oswego Community Hospital, Case No. 19-01230; (iii) CAH Acquisition Company #3, LLC, d/b/a Horton Community Hospital, Case No. 19-01180; (iv) CAH Acquisition Company #4, Inc., d/b/a Drumright Regional Hospital, Case No. 19-01228; (v) CAH Acquisition Company 12, LLC, d/b/a Fairfax Community Hospital, Case No. 19-01229; and (vi) CAH Acquisition Company 16, LLC, d/b/a Haskell County Community Hospital, Case No. 19-01227.

16.     The Trustee also seeks the Court's direction that a notation substantially similar to the following notation be entered on the docket of each of the Debtors' cases to reflect the joint administration of these cases:

> An Order has been entered in this case directing the procedural consolidation and joint administration of CAH Acquisition Company #1, LLC, d/b/a Washington County Hospital, Case No. 19-00730; CAH Acquisition Company #2, LLC, d/b/a Oswego Community Hospital, Case No. 19-01230; CAH Acquisition Company #3, LLC, d/b/a Horton Community Hospital, Case No. 19-01180; CAH Acquisition Company #4, Inc., d/b/a Drumright Regional Hospital, Case No. 19-01228; CAH Acquisition Company 12, LLC, d/b/a Fairfax Community Hospital, Case No. 19-01229; and CAH Acquisition Company 16, LLC, d/b/a Haskell County Community Hospital, Case No. 19-01227. **All further pleadings and other papers shall be filed in, and all further docket entries shall be made in, Case No. 19-00730-5-JNC.**

17.     Finally, the Trustee seeks authority to file the monthly operating reports for each of the Debtors as required by the Bankruptcy Administrator on a consolidated basis. This will further administrative economy and efficiency without prejudice to any party-in-interest.

**BASIS FOR RELIEF**

18.     Bankruptcy Rule 1015(b) provides, in relevant part, that if "two or more petitions are pending in the same court by or against . . . a debtor and an affiliate, the court may order a joint administration of the estates."  The Debtors are "affiliates" as that term is defined under Section 101(2) of the Bankruptcy Code.  Accordingly, the Court is authorized to grant the requested relief.

**NOTICE**

19.     Notice of this Motion shall be provided by First Class U.S. Mail on the entire creditor mailing matrices that have been filed by the respective Debtors in each respective case. Further, notice of the Motion shall be provided by email on all counsel for parties-in-interest in each case that the Trustee has identified thus far.

WHEREFORE, the Trustee respectfully requests that the Court enter an Order:

1.     Substantially in the form attached hereto as Exhibit A granting the relief requested herein;

2.     Granting such other relief as the Court deems just and proper.

Respectfully submitted, this the 21st day of March, 2019.

**WALDREP LLP**

/s/ *Thomas W. Waldrep, Jr.*
Thomas W. Waldrep, Jr. (NC State Bar No. 11135)
Jennifer B. Lyday (NC Bar No. 39871)
Francisco T. Morales (NC Bar No. 43079)
101 S. Stratford Road, Suite 210
Winston-Salem, NC 27104
Telephone: 336-717-1440
Telefax: 336-717-1340
Email: notice@waldrepllp.com

**– and –**

**HENDREN, REDWINE & MALONE, PLLC**

Jason L. Hendren (NC State Bar No. 26869)
Rebecca F. Redwine (NC Bar No. 37012)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone: 919-420-7867
Telefax: 919-420-0475
Email: jhendren@hendrenmalone.com
          rredwine@hendrenmalone.com

*Proposed attorneys for the Trustee*

# EXHIBIT A

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NORTH CAROLINA
## GREENVILLE DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 19-00730-5-JNC |
| CAH ACQUISITION COMPANY #1, LLC, d/b/a | ) | |
| WASHINGTON COUNTY HOSPITAL, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| IN RE: | ) | |
| | ) | Case No. 19-01230-5-JNC |
| CAH ACQUISITION COMPANY #2, LLC, d/b/a | ) | |
| OSWEGO COMMUNITY HOSPITAL, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| IN RE: | ) | |
| | ) | Case No. 19-01180-5-JNC |
| CAH ACQUISITION COMPANY #3, LLC, d/b/a | ) | |
| HORTON COMMUNITY HOSPITAL, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| IN RE: | ) | |
| | ) | Case No. 19-01228-5-JNC |
| CAH ACQUISITION COMPANY #4, INC, d/b/a | ) | |
| DRUMRIGHT REGIONAL HOSPITAL, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |

10

| | |
|---|---|
| IN RE: ) | |
| ) | Case No. 19-01229-5-JNC |
| **CAH ACQUISITION COMPANY 12, LLC, d/b/a** ) | |
| **FAIRFAX COMMUNITY HOSPITAL,** ) | **Chapter 11** |
| ) | |
| **Debtor** ) | |
| ) | |
| IN RE: ) | |
| ) | Case No. 19-01227-5-JNC |
| **CAH ACQUISITION COMPANY 16, LLC, d/b/a** ) | |
| **HASKELL COUNTY COMMUNITY** ) | **Chapter 11** |
| **HOSPITAL,** ) | |
| ) | **(Joint Administration Requested)** |
| **Debtor.** ) | |
| ) | |

## ORDER DIRECTING JOINT ADMINISTRATION OF CHAPTER 11 CASES

This matter is before the Court on the *Trustee's Motion for an Order Directing Joint Administration of Chapter 11 Cases* (the "Motion") filed by Thomas W. Waldrep, Jr., duly-appointed and acting trustee (the "Trustee") for the above-captioned Debtors.[1]

The Court has considered the Motion and the matters reflected in the record of the hearing on the Motion held on March 27, 2019. It appears that the Court has jurisdiction over this proceeding; that this is a core proceeding; that appropriate notice of the Motion was given under the circumstances; that the relief sought in the Motion is in the best interests of the Debtors, their estates, and their creditors; and that good and sufficient cause exists for such relief.

Accordingly, it is hereby **ORDERED** as follows:

1.    The Motion is **GRANTED**.

2.    The above-captioned Chapter 11 cases are consolidated for procedural purposes only and shall be jointly administered by this Court.

---

[1] Capitalized terms used herein shall have the meanings ascribed to them in the Motion.

11

3.      Nothing contained in this Order shall be deemed or construed as directing or

otherwise affecting the substantive consolidation of any of the above-captioned cases.

4.      The caption of the jointly administered cases should read as follows:

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NORTH CAROLINA
## GREENVILLE DIVISION

IN RE:                                                )
                                                      )       **Case No. 19-00730-5-JNC**
**CAH  ACQUISITION  COMPANY  #1,** )
**LLC,  d/b/a  WASHINGTON  COUNTY** )       **Chapter 11**
**HOSPITAL, et al.,**[1]                              )
                                                      )
             **Debtor.**                              )
                                                      )

[1] The Debtors in this case, along with each Debtor's case number, are: (i) CAH Acquisition Company #1, LLC, d/b/a Washington County Hospital, Case No. 19-00730; (ii) CAH Acquisition Company #2, LLC d/b/a Oswego Community Hospital, Case No. 19-01230; (iii) CAH Acquisition Company #3, LLC, d/b/a Horton Community Hospital, Case No. 19-01180; (iv) CAH Acquisition Company #4, Inc., d/b/a Drumright Regional Hospital, Case No. 19-01228; (v) CAH Acquisition Company 12, LLC, d/b/a Fairfax Community Hospital, Case No. 19-01229; and (vi) CAH Acquisition Company 16, LLC, d/b/a Haskell County Community Hospital, Case No. 19-01227.

5.      All pleadings and other papers filed in these cases, with the exception of proofs of

claim, schedules and statements, and lists of creditors, shall be filed under the lead case, CAH

Acquisition Company #1, LLC (Case No. 19-00730-5-JNC).

6.      A notations substantially similar to the following notation shall be entered on the

docket of each of the Debtors' cases to reflect the joint administration of these cases:

> An Order has been entered in this case directing the procedural consolidation and joint administration of CAH Acquisition Company #1, LLC, d/b/a Washington County Hospital, Case No. 19-00730; CAH Acquisition Company #2, LLC, d/b/a Oswego Community Hospital, Case No. 19-01230; CAH Acquisition Company #3, LLC, d/b/a Horton Community Hospital, Case No. 19-01180; CAH Acquisition Company #4, Inc., d/b/a Drumright Regional Hospital, Case No. 19-01228; CAH Acquisition Company 12, LLC, d/b/a Fairfax Community Hospital, Case No. 19-01229; and CAH

Acquisition Company 16, LLC, d/b/a Haskell County Community Hospital, Case No. 19-01227. **All further pleadings and other papers shall be filed in, and all further docket entries shall be made in, Case No. 19-00730-5-JNC.**

7.      The Trustee shall be permitted to file the monthly operating reports for each of the Debtors as required by the Bankruptcy Administrator on a consolidated basis.

8.      The Trustee is directed to serve a copy of this Order on all creditors and parties-in-interest in each case within (3) business days of the entry of this Order, and to file a certificate of service with the Clerk of the Court in each case.

[END OF DOCUMENT]

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NORTH CAROLINA
## GREENVILLE DIVISION

| | |
|---|---|
| IN RE: | )<br>)    Case No. 19-00730-5-JNC |
| CAH ACQUISITION COMPANY #1, LLC, d/b/a WASHINGTON COUNTY HOSPITAL, | )<br>)    Chapter 11<br>) |
| Debtor. | )<br>) |
| IN RE: | )<br>)    Case No. 19-01230-5-JNC |
| CAH ACQUISITION COMPANY #2, LLC, d/b/a OSWEGO COMMUNITY HOSPITAL, | )<br>)    Chapter 11<br>) |
| Debtor. | )<br>) |
| IN RE: | )<br>)    Case No. 19-01180-5-JNC |
| CAH ACQUISITION COMPANY #3, LLC, d/b/a HORTON COMMUNITY HOSPITAL, | )<br>)    Chapter 11<br>) |
| Debtor. | )<br>) |
| IN RE: | )<br>)    Case No. 19-01228-5-JNC |
| CAH ACQUISITION COMPANY #4, INC, d/b/a DRUMRIGHT REGIONAL HOSPITAL, | )<br>)    Chapter 11<br>) |
| Debtor. | )<br>) |
| IN RE: | )<br>)    Case No. 19-01229-5-JNC |
| CAH ACQUISITION COMPANY 12, LLC, d/b/a FAIRFAX COMMUNITY HOSPITAL, | )<br>)    Chapter 11<br>) |
| Debtor | )<br>) |
| IN RE: | )<br>)    Case No. 19-01227-5-JNC |
| CAH ACQUISITION COMPANY 16, LLC, d/b/a HASKELL COUNTY COMMUNITY HOSPITAL, | )<br>)    Chapter 11<br>)<br>)    (Joint Administration Requested) |
| Debtor. | )<br>) |

14

**NOTICE OF MOTION**

NOTICE IS HEREBY GIVEN of the **TRUSTEE'S MOTION FOR AN ORDER AUTHORIZING JOINT ADMINISTRATION OF CHAPTER 11 CASES** ("Motion") filed simultaneously herewith in the above captioned case; and,

FURTHER NOTICE IS HEREBY GIVEN that this Motion may be allowed provided no responses and request for a hearing is made by a party in interest in writing to the Clerk of this Court by **5:00p.m. on March 26, 2019**; and,

FURTHER NOTICE IS HEREBY GIVEN, that a hearing will be conducted on the motion and any response thereto on **Wednesday, March 27, 2019 at 11:00 a.m. at the United States Bankruptcy Court, 150 Reade Circle, Greenville, North Carolina**. Any party requesting a hearing shall appear at said hearing in support of such request or he may be assessed Court costs. If no request for a hearing is timely filed, the Court may rule on the Motion and response thereto *ex parte* without further notice. Any party filing an objection requesting a hearing, shall appear at said hearing or they may be taxed with Court costs

DATED: March 21, 2019          **WALDREP LLP**

*/s/ Thomas W. Waldrep, Jr.*
Thomas W. Waldrep, Jr. (NC State Bar No. 11135)
Jennifer B. Lyday (NC Bar No. 39871)
Francisco T. Morales (NC Bar No. 43079)
101 S. Stratford Road, Suite 210
Winston-Salem, NC 27104
Telephone: 336-717-1440
Telefax: 336-717-1340
Email: notice@waldrepllp.com

*Attorneys for the Trustee*


- and -

**HENDREN, REDWINE & MALONE, PLLC**

Jason L. Hendren (NC State Bar No. 26869)
Rebecca F. Redwine (NC Bar No. 37012)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone: 919-420-7867
Telefax: 919-420-0475
Email: jhendren@hendrenmalone.com
         rredwine@hendrenmalone.com

*Proposed Attorneys for the Trustee*

15

## CERTIFICATE OF SERVICE

I, Thomas W. Waldrep, Jr., 101 S. Stratford Road, Suite 210, Winston Salem, North Carolina 27104, certify:

That I am, at all times hereinafter mentioned, was, more than eighteen (18) years of age;

That on the 21st day of March, 2019, I served copies of the foregoing pleading on the parties listed below and attached exhibit "A", by depositing a copy of the same in the United States mail bearing sufficient postage.

I certify under penalty of perjury that the foregoing is turn and correct.

Dated:  March 21, 2019          **WALDREP LLP**

                                */s/ Thomas W. Waldrep, Jr.*
                                Thomas W. Waldrep, Jr. (NC State Bar No. 11135)
                                Jennifer B. Lyday (NC Bar No. 39871)
                                Francisco T. Morales (NC Bar No. 43079)
                                101 S. Stratford Road, Suite 210
                                Winston-Salem, NC 27104
                                Telephone: 336-717-1440
                                Telefax: 336-717-1340
                                Email: notice@waldrepllp.com

                                *Attorneys for the Trustee*

                                **- and -**

                                **HENDREN, REDWINE & MALONE, PLLC**

                                Jason L. Hendren (NC State Bar No. 26869)
                                Rebecca F. Redwine (NC Bar No. 37012)
                                4600 Marriott Drive, Suite 150
                                Raleigh, NC 27612
                                Telephone: 919-420-7867
                                Telefax: 919-420-0475
                                Email: jhendren@hendrenmalone.com
                                      rredwine@hendrenmalone.com

                                *Proposed Attorneys for the Trustee*

To:
Marjorie K. Lynch                              (via CM/ECF)
Office of the Bankruptcy Administrator

Rayford K. Adams                               (via CM/ECF)
Counsel for the Debtors

Terri L. Gardner                               (via CM/ECF)
Counsel for Medline Industries, Inc.
Counsel for Washington County, NC
Counsel for Robert Venable, M.D.

Katherine M. McCraw                            (via CM/ECF)
Counsel for NC DHHS

David Rhoades, Receiver
401 South Boston Ave., Suite 2320
Tulsa, OK 74103
cdrhoades@turnaroundpro.com

Mark Craige, Counsel for Receiver
Crowe & Dunlevey, PC
500 Kennedy Building
321 South Boston Ave
Tulsa, OK 74103-3313
mark.craige@crowedunlevy.com

Kevin Blaney, Counsel for First Liberty Bank
Blaney, Tweedy & Tipton, PLLC
204 4th Robinson Ste 1250
Oklahoma City, OK 73102

Fairfax Healthcare Authority, an OK Public Trust, Receiver
Attn: Charlie Cartwright
ccartwright@ocso.net

Clay Christensen, Counsel for Town of Fairfax
Christensen Law Group, PLLC
The Parkway Building
3401 N.W. 63rd Street, Suite 600
Oklahoma City, OK 73116
Clay@christensenlawgroup.com

Cohesive Healthcare Management & Consultants, Receiver
Attn: Godwin Fey
Godwin @cohesivehealthcare.net

Michael Linscott
City of Stigler, Haskell County, and Trust Entity
Doerner, Saunders, Daniel & Anderson, LLP
Two West 2nd Street, Suite 700
Tulsa, OK 74103
mlinscott@dsda.com

Barry Smith, Cohesive Healthcare Management & Consultants
Williams Center Tower II
Two West 2nd St, Ste 1100
Tulsa, OK 74103
Barry.smith@mcafeetaft.com

Label Matrix for local noticing
0417-5
Case 19-00730-5-JNC
Eastern District of North Carolina
Raleigh
Thu Mar 21 11:20:21 EDT 2019

(p)BANKRUPTCY ADMINISTRATOR EDNC
434 FAYETTEVILLE STREET
SUITE 640
RALEIGH NC 27601-1888

CAH Acquisition Company # 1, LLC
c/o Corporation Service Co. Reg. Agent
2626 Glenwood Avenue Suite 550
Raleigh, NC 27608-1370

Terri L. Gardner
Nelson Mullins Riley & Scarborough, LLP
4140 Parklake Avenue, Suite 200
Raleigh, NC 27612-3731

Katherine Montgomery McCraw
North Carolina Department of Justice
PO Box 629
Courier Number 51-41-22
Raleigh, NC 27602-0629

NC Department of Revenue
Office Services Div., Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602-1168

Quest Diagnostics Clinical Laboratories Inc.
c/o Melody Graden MR 481
1001 Adams Ave
Norristown, PA 19403-2401

Robert Venable, M.D.
Post Office Box 1026
Plymouth, NC 27962-1026

Washington County, NC
Post Office Box 1007
Plymouth, NC 27962-1007

Rayford K. Adams III
Spilman Thomas & Battle, PLLC
110 Oakwood Dr., Suite 500
Winston-Salem, NC 27103-1958

Bankruptcy Administrator
Two Hannover Square, Ste. 640
434 Fayetteville Street
Raleigh, NC 27601-1701

CAH Acquisition Company #1, LLC d/b/a W
958 U.S. Highway 64 East
Plymouth, NC 27962-9216

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Medline Industries, Inc.
Three Lakes Drive
Northfield, IL 60093-2753

Jorge Perez
PO Box 953296
Saint Louis, MO 63195-3296

Shane Reed
Director/Credit A/R Escalation Finance
Three Lakes Drive
Northfield, IL 60093-2753

Thomas W. Waldrep Jr.
Waldrep LLP
101 S Stratford Road, Suite 210
Winston-Salem, NC 27104-4224

App Group International, LLC
Jason Gang, Esq
1245 Hewlett Plaza, #478
Hewlett, NY 11557-4021

Baxter Healthcare
1 Baxter Pkwy, DF3-2E
Deerfield, IL 60015-4633

Employment Security Commission
PO Box 26504
Raleigh, NC 27611-6504

Marjorie K. Lynch
Bankruptcy Administrator
434 Fayetteville Street, Suite 640
Raleigh, NC 27601-1888

Francisco T. Morales
Waldrep LLP
101 S. Stratford Road, Suite 210
Winston-Salem, NC 27104-4224

Curtis S. Potter
Washington County, County Manager/Atty
PO Box 1007
Plymouth, NC 27962-1007

US Attorney
310 New Bern Avenue, Suite 800
Federal Building
Raleigh, NC 27601-1461

Waldrep LLP
101 S. Stratford Road, Suite 210
Winston-Salem, NC 27104-4224

15

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Label Matrix for local noticing
0417-5
Case 19-01230-5-JNC
Eastern District of North Carolina
Raleigh
Thu Mar 21 11:20:34 EDT 2019

AAASF Office
PO Box 9500
Gurnee, IL 60031-9500

AT&T
PO Box 5001
Carol Stream, IL 60197-5001

Rayford K. Adams III
Spilman Thomas & Battle, PLLC
110 Oakwood Dr., Suite 500
Winston-Salem, NC 27103-1958

Agility Health LLC
607 Dewey Avenue SW
Suite 300
Grand Rapids, MI 49504

Alere North America, Inc.
PO 846153
Boston, MA 02284-6153

Alex J. Kuhlman
1010 Amber Drive
Pittsburg, KS 66762-2756

American Cancer Society
1124 5th Street
Oswego, KS 67356-1912

American Proficiency Institute
1159 Business Park Dr.
Traverse City, MI 49686-8693

Angela Cooper
1317 2nd
Oswego, KS 67356-1127

Apollo Medical Service
PO Box 781
Parsons, KS 67357-0781

Arnett Carbis Toothman
PO Box 2696
Charleston, WV 25330

BC Technical
6209 Gheens Mill Road
Jeffersonville, IN 47130-9214

Bankruptcy Administrator
Two Hannover Square, Ste. 640
434 Fayetteville Street
Raleigh, NC 27601-1701

Barney's Electric
14400 50th Road
Parsons, KS 67357-7445

Beckman Coulter, Inc.
Dept Ch 10164
Palatine, IL 60550

Bio Rad Laboratories, Inc.
PO Box 749740
Los Angeles, CA 90084-0001

Biote Medical LLC
1875 W Walnut Hill Lane Suite 10
Irving, TX 75038-3219

Biotronik, Inc.
6024 Jean Road
Lake Oswego, OR 97035-5599

Blue Ridge X-Ray Company, Inc.
120 Vista Blvd.
Arden, NC 28704-9457

Bowen Pharmacy
1519 Main Street
Parsons, KS 67357-3381

Brenda L. Herndon
201 N. 3rd Street
Chetopa, KS 67336-9023

Brittany M. Jordan
61201 E. 20 Road
Quapaw, OK 74363-1791

CAH Acquisition Company # 2, LLC
PO Box 953412
Saint Louis, MO 63195-3412

CDL Electroni Co., Inc.
1308 N. Walnut Street
Pittsburg, KS 66762-3034

CIP Consulting LLC
2612 Ricks Court
Edmond, OK 73012-4312

CPSI
PO Box 850309
Mobile, AL 36685-0309

Cable One
PO Box 9001009
Louisville, KY 40290-1009

Careexpand, LLC
8330 Lyndon B Johnson FWY
Suite 1180
Dallas, TX 75243-1166

Carefusion Solutions, LLC
25082 Network Place
Chicago, IL 60673-1250

Cassidy Skinner Wimp
112 Kansas Street
Oswego, KS 67356-1319

Century Link
PO Box 2961
Phoenix, AZ 85062-2961

Cherokee County Ambulance Assc
800 W. Powrachute Way
Columbus, KS 66725-9701

Chetopa High School
430 Elm Street
Chetopa, KS 67336-8852

Christina Schlatter
11740 SW Wyandotte Road
Columbus, KS 66725-6068

City of Altamont
PO Box 305
Altamont, KS 67330-0305

City of Chetopa
PO Box 205
Chetopa, KS 67336-0205

City of Oswega
PO Box 210
Oswego, KS 67356-0210

Clia Laboratory Program
PO Box 530882
Atlanta, GA 30353-0882

Compugroup Medical, Inc.
10715 Red Run Blvd., Suite 101
Owings Mills, MD 21117-5143

Constance Blundell
221 Mulberry Street
Chetopa, KS 67336-9000

Control Company
PO Box 204348
Dallas, TX 75320-4348

Curtis L. Mellen
Box 499
Edna, KS 67342-0499

Dan Hiben
10077 Woodson Road
Oswego, KS 67356-8703

Dan Hiben
800 Barker Drive
Oswego, KS 67356-9014

Debra Chavez
21070 Ness Road
Parsons, KS 67357-8082

Denison, Inc.
405 Madison
Fredonia, KS 66736-1237

Diane L. Cranor
1899 5000 Road
Chetopa, KS 67336-8814

EMP Millipore Corporation
290 Concord Road
Billerica, MA 01821-3405

EWT Holdings III Corp
210 Sixth Avenue, Suite 3300
Pittsburgh, PA 15222-2603

Ecom Folders
PO Box 1577
Kosciusko, MS 39090-1577

Emergence Teleradiology
3050 N. 20th Street
Ozark, MO 65721-5925

Emergency Power Systems, Inc.
2959 W. 21st Street
Tulsa, OK 74107-3467

Employment Security Commission
PO Box 26504
Raleigh, NC 27611-6504

Empower HMS
1700 Swift Avenue
Suite 200
Kansas City, MO 64116-3834

Experian Health
PO Box 886113
Los Angeles, CA 90088-0001

Frogley's Mini Storage
407 Commercial
Oswego, KS 67356-2017

GE Healthcare Fin Svcs
20225 Watertower Blvd.
Brookfield, WI 53045-3530

Gail M. Billman
16057 Kiowa Road
Altamont, KS 67330-9370

Gerwick & Assoc. Inc.
10560 Barkley #340
Overland Park, KS 66212-1843

Gordon Kern, MD, LLC
1104 Oregon Drive
Oswego, KS 67356-1826

HD Spply Facil Maint Ltd
PO Box 509058
San Diego, CA 92150-9058

Higher Calling Technology
1816 Broadway
Parsons, KS 67357-3314


Hippa-Guard
1608 S. Ashland Ave #86038
Chicago, IL 60608-2013

Hospira Worldwide, Inc.
75 Remittance Drive, Suite 6136
Chicago, IL 60675-6136

IHEALTHCARE INC
3901 NW 28th St., 2nd Floor
Miami, FL 33142-5609


Information Network of Kansas
120 SW 10th Avenue, 1st Floor
Topeka, KS 66612-1237

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Intuit Inc.
PO Box 513330
Los Angeles, CA 90051


Jerod Norris
112 W. St. John
Girard, KS 66743-1227

Joe Harding Sales & Service
PO Box 1354
Joplin, MO 64802-1354

John A. Bebb, Sr.
1003 East 5th Street
Altamont, KS 67330-9256


Joyce L. Hiben
800 Barker Drive
Oswego, KS 67356-9014

Julee Riley
11062 Wallace Road
Oswego, KS 67356-8734

KCI USA
12930 Interstate Highway West
San Antonio, TX 78249


KGGF-KUVSN, INc.
306 West 8th Street
Coffeyville, KS 67337-5829

KS Dept Health & Environment
Radiation Control Program
1000 SW Jackson, Suite 330
Topeka, KS 66612-1365

Kansas Gas Service Co.
PO Box 21946
Kansas City, MO 64121


Kansas Payment Center
PO Box 758599
Topeka, KS 66675-8599

Kansas Radiation Physics, Inc.
107 Walnut
Peabody, KS 66866-1059

Katherine E. Camus
1104 Sunset Drive
Oswego, KS 67356-9347


Kesler Photography
508 Hickory
Mound Valley, KS 67354-9336

Key Rehabilitation
1335 NW Broad Street
Murfreesboro, TN 37129-4428

Lab Corp of America Holding
PO Box 12140
Burlington, NC 27216-2140


Labette Center - Mental Hlth Svc
1730 Belmont, PO Box 258
Parsons, KS 67357-0258

Labette County Treasurer
PO Box 388
Oswego, KS 67356-0388

Labette Health
1902 South US Highway 59
Parsons, KS 67357-4948


(p)LABSCO
1951 BISHOP LANE STE 300
LOUISVILLE KY 40218-1950

Laser Creations
1809 4th Street
Oswego, KS 67356-2510

Leonard Blaine Poe
111 Union Street
Oswego, KS 67356-1418

Life Safety Services, LLC
908 S. 8th Street, Suite 500
Louisville, KY 40203-3360

Linda Vaughn
105 N. Ohio
Oswego, KS 67356-1021

Lindsay Waun
600 E. 7th Street
Altamont, KS 67330-9271


Marjorie K. Lynch
Bankruptcy Administrator
434 Fayetteville Street, Suite 640
Raleigh, NC 27601-1888

MCI
PO Box 371838
Pittsburgh, PA 15250-7838

Major Power Generation Service
104 Muskogee
Claremore, OK 74017


Marc Hoffmeister
4328 CR 4600
Independence, KS 67301-7540

Marmic Fire & Safety Co., Inc.
1014 S. Wall Ave.
Joplin, MO 64801-4547

McCartys
1715 Main Street
Parsons, KS 67357-3338


McKesson
4012 South Purdue
Oklahoma City, OK 73179-7816

McKesson Medical-Surgical Inc.
9954 Mayland Drive, Suite 400
Richmond, VA 23233-1484

Medassure
920 E. County Line Road, Suite 103
Lakewood, NJ 08701-2089


(p)MEDIACOM COMMUNICATIONS CORPORATION
ONE MEDIACOM WAY
CHESTER NY 10918-4850

Medical Technology Associates
6840 Cross Bayou Drive
Largo, FL 33777-1619

(p)MEDLINE INDUSTRIES INC
ATTN ANNE KISHA
ONE MEDLINE PL
MUNDELEIN IL 60060-4486


Mercy Hospital Joplin
100 Mercy Way
Joplin, MO 64804-4524

Mercy Medical Supply
100 Mercy Way
Joplin, MO 64804-4524

Merry X-Ray
3685 S. 73rd East Ave.
Tulsa, OK 74145-3216


Mesirow ins Serv Inc.
2413 Momentum Place
Chicago, IL 60689-5325

Meyer Laboratory Inc.
2401 W Jefferson St.
Blue Springs, MO 64015-7298

Mirion Technologies, Inc.
2652 McGaw Ave
Irvine, CA 92614-5840


Missouri Network Alliance, LLC
2005 West Broadway
Columbia, MO 65203-1300

Misti Bond
306 E. 3rd Street
Altamont, KS 67330-8801

Misty Cruse
330 Pefley Street
Parsons, KS 67357


Modular Space Corporation
120 Swedesford Road
Berwyn, PA 19312

Morning Sun
701 N. Locust
Pittsburg, KS 66762-4038

NC Department of Revenue
Office Services Div., Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602-1168


Names and Numbers
PO Box 1479
Pittsburg, KS 66762-1479

Nancy Beck
10754 SW 95th St.
Chetopa, KS 67336-8565

Net2phone
520 Broad Street
Newark, NJ 07102-3195

Office - State Fire Marshal
800 SW Jackson, Suite 104
Topeka, KS 66612-1266

Office Depot
PO Box 660113
Dallas, TX 75266-0113

Osage Services Group
2610 North Eastgate Avenue
Springfield, MO 65803-5711

Osbaldo J. Murillo
609 E. Maple
Columbus, KS 66725-1920

Oswego Chamber of Commerce
PO Box 8
Oswego, KS 67356-0008

Oswego Community Hospital
800 Barker Road
Oswego, KS 67356-9022

Oswego Drug Store
413 Commercial
Oswego, KS 67356-2017

Oswego Fire Dept.
PO Box 210
Oswego, KS 67356-0210

Oswego Project Prom
1501 Thomahawk Trail
Oswego, KS 67356

Owen Tom Pryor
600 W. Country Road
Columbus, KS 66725-3000

PITNEY BOWES PURCHASE POWER
PO Box 371887
Pittsburgh, PA 15250-7887

PITNEY BOWES, Inc.
PO Box 371896
Pittsburgh, PA 15250-7896

Painweek
6 Erie Street
Montclair, NJ 07042-4020

Par Forms Printing, Inc.
1716 Corning Ave
Parsons, KS 67357-4237

Parsons Sun
PO Box 836
Parsons, KS 67357-0836

Patricia Handshy
322 N. East Ave
Columbus, KS 66725-1320

Peregrine Corporation
PO Box 14190
Monroe, LA 71207-4190

Jorge Perez
PO Box 953412
Saint Louis, MO 63195-3412

Practice Mgmt Information, Inc.
4727 Wilshile Blvd., Suite 302
Los Angeles, CA 90010-3933

Precision Dynamics Corporation
27770 Entertainment Drive
Valencia, CA 91355-1094

Premier Spec Network LLC
3610 Buttonwood Drive, Suite 200
Columbia, MO 65201-3721

Quality Printing, Inc.
415 S. 32 Street
Parsons, KS 67357-3903

QueenB Television of KS/MO LLC
2950 NE Highway 69
Pittsburg, KS 66762

Quidel Corporation
12544 High bluff Drive, Suite 200
San Diego, CA 92130-3050

Quil Corporation
PO Box 37600
Philadelphia, PA 19101-0600

Rachel A. March
102 S. Karner
Altamont, KS 67330-9233

Radiological Solutiona
1840 Moen Avenue, Suite A
Rockdale, IL 60436-1083

Reboot, Inc.
1608 S. Ashland Ave #86038
Chicago, IL 60608-2013

Regional Veterinary Srvc, Inc.
2269 13000 Road
Oswego, KS 67356-8501

Reserve Account
PO Box 223648
Pittsburgh, PA 15250-0001

Riggs Drugs, Inc.
PO Box 308
Chetopa, KS 67336-0308

Roger and Mary Swearengin
1111 Red Bud Drive
Grove, OK 74344-3605

Royal Publishing Inc.
7620 N Harker Drive
Peoria, IL 61615-1857

Rural Community Hospitals of Americ
Attn: Steven F. White
700 Chappell Road
Charleston, WV 25304-2704

S&W Healthcare Corp
15251 Flight Path Drive
Brooksville, FL 34604-6850

SYSMEX
One Nelson C. White Parkway
Mundelein, IL 60060-9528

Sagamorehill of Missouri, LLC
PO Box 659
Pittsburg, KS 66762-0659

Sarah Hoyle
603 S. Judson
Fort Scott, KS 66701-2325

Sarah M. Rodie
807 Hardin Street
Chetopa, KS 67336-8868

Satterlee Plumbing Heating AC
3423 N. Main Street
Joplin, MO 64801-9044

Secretary of State
120 SW 10th Avenue
Topeka, KS 66612-1594

Shamrock Scientific
34 Daivs Drive
Bellwood, IL 60104-1091

Shred-It USA
PO Box 101007
Pasadena, CA 91189-0003

Siemens Helalthcare Diagnostics
PO Box 121102
Dallas, TX 75312-1102

Skil Resource Ctr, Inc.
1801 Main Street
Parsons, KS 67357-3367

Smithkline Beecham Corporation
5 Crescent Drive
Philadelphia, PA 19112-1001

Southeast Kansas Orthopaedic CL
1902 S. US Highway 59 BLDG D
Parsons, KS 67357-4955

Southwest Med Equip, Inc.
21900 East 96th Street
Broken Arrow, OK 74014-5903

Springfield Mechanical Service
3149 E. Chestnut Expy
Springfield, MO 65802-2548

Stacy L. Boxx
PO Box 42
Oswego, KS 67356-0042

State of Kansas
401 S.W Topeka Blvd
Topeka, KS 66603-3102

Sybran Communications, Inc.
16500 Indian Creek Parkway,
Suite 102
Olathe, KS 66062-1215

Sysko of Kansas City
PO Box 820
Olathe, KS 66051-0820

Tamara S. Norris
614 Fifth Street
Saint Paul, KS 66771-4012

Taylor Newspaper
PO Box 269
Oswego, KS 67356-0269

The NTL Alliance of Rural Hosp
120 S. Monroe Street
Tallahassee, FL 32301-1530

Thompson Bros. Supplies, Inc.
PO Box 995
Coffeyville, KS 67337-0995

Threattrack Security, Inc.
311 Park Place Blvd., Suite 300
Clearwater, FL 33759-3994

Tri-Tec Medical Inc.
2255 Germantown Road South
Germantown, TN 38138-3814

Triple H. Services
1077 Woodson Road
Oswego, KS 67356

Troy Brown Heating & Cooling
1520 21000 Road
Parsons, KS 67357-8099

US Attorney
310 New Bern Avenue, Suite 800
Federal Building
Raleigh, NC 27601-1461

US Department of Education
National Payment Center
Atlanta, GA 30348


United Linen & Uniform
PO Box 458
Bartlesville, OK 74005-0458

Vance Poe 1099
1179 14000 Road
Altamont, KS 67330-9373

Verizon Wireless
PO Box 25505
Lehigh Valley, PA 18002-5505


Thomas W. Waldrep Jr.
Waldrep LLP
101 S Stratford Road, Suite 210
Winston-Salem, NC 27104-4224

Walter S. Murphy
30 Winchuck River Road
Brookings, OR 97415-9363

Wave Wireless
PO Box 921
Parsons, KS 67357-0921


Westar Energy
PO Box 419353
Kansas City, MO 64141-6353

Westrock Solutions, LLC
425 South Oak
Garnett, KS 66032-1337

William R. Dell-Antonia
613 North Carbon
Girard, KS 66743-1023


World Acceptance Corp
1022 E. Steve Owens Blvd.
Miami, OK 74354-7932

Wright Signs & Graphics
1906 Main, Suite 107
Parsons, KS 67357-3392


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Internal Revenue Service
Insolvency Support Services
320 Federal Place, Room 335
Greensboro, NC 27401

Laboratory Supply Company
1951 Bishop Lane, Suite 300
Louisville, KY 40218

Mediacom
PO Box 5744
Carol Stream, IL 60197


Medline Industries, Inc.
PO Box 121080
Dallas, TX 75312


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Bankruptcy Administrator

(u)City of Parsons
PO Box 1037
KS 67371

(u)HMC CAH Consolidated, Inc.

Label Matrix for local noticing
0417-5
Case 19-01180-5-JNC
Eastern District of North Carolina
Raleigh
Thu Mar 21 11:20:49 EDT 2019

4102 TWIN CREEK DR
STE 110
BELLEVUE, NE 68123-4097

A C Oil
508 Main St.
Everest, KS 66424-9157

AFCO Insurance Premium Finance
5600 North River Road, Suite 400
Des Plaines, IL 60018-5187

AT&T
One AT & T Way
Bedminster, NJ 07921

Rayford K. Adams III
Spilman Thomas & Battle, PLLC
110 Oakwood Dr., Suite 500
Winston-Salem, NC 27103-1958

Afterhours Commercial Services
560 Moremont Rd.
Winnetka, IL 60093

Airgas USA, LLC
1111 S. 8th
Saint Joseph, MO 64503-2501

American Proficiency Institute
1159 Business Park Dr.
Traverse City, MI 49686-8693

American Soloutions for Business
PO Box 218
Glenwood, MN 56334-0218

Amerisource Bergen Drug Corp
1300 Morris Drive
Wayne, PA 19087-5594

Anesthesia Dynamics
6816 Deerpath Rd.
Elkridge, MD 21075-6200

Applied Medical
22872 Avenida Empresa
Rancho Santa Margarita, CA 92688-2650

Arrow International Inc.
312 Commerce Pl.
Asheboro, NC 27203-0552

Atchison Hospital
800 Ravenhill Dr.
Atchison, KS 66002-9204

Bankruptcy Administrator
Two Hannover Square, Ste. 640
434 Fayetteville Street
Raleigh, NC 27601-1701

Baxter Healthcare Corp
9750 NW 25th Ave.
Miami, FL 33147

Bayer Healthcare
100 Bayer Boulevard
Whippany, NJ 07981-1544

Beckman Coulter Inc.
11800 SW 147th Ave.
Miami, FL 33196-2500

Bio Electronics
3255 Salt Creek Circle
Lincoln, NE 68504-4778

Bio Rad Laboratories Inc.
2000 Alfred Nobel Drive
Hercules, CA 94547-1801

Biotronic Inc
6024 Jean Rd.
Lake Oswego, OR 97035-5599

Bluebird Network, LLC
800 NW Chipman Rd.
Lees Summit, MO 64063-1890

Border States Electric Supply
1516 Northwest Saline
Topeka, KS 66618-2837

Briggs Corporation
4900 Univeristy Ave. Suite 200
West Des Moines, IA 50266-6733

Brown County 4H Council
601 Oregon St.
Hiawatha, KS 66434-2241

Brown County Treasurer
601 Oregon St.
Hiawatha, KS 66434-2284

Butler & Associates
3706 S. Topeka Blvd.
Topeka, KS 66609-1239

C R Bard Inc.
8195 Industrial Blvd.
Covington, GA 30014-1498

CAH Acquisition Company # 3, LLC
PO Box 953296
Saint Louis, MO 63195-3296

CEJKA SEARCH
4 Cityplace Dr., Suite 300
Saint Louis, MO 63141-7062

CIP Consulting
140 West 8th Street
Horton, KS 66439-1602

CK Power
9910 Lakeview Ave.
Lenexa, KS 66219-2502

CLIA Waived, Inc.
11578 Sorento Valley Rd #25
San Diego, CA 92121-1311

CPSI
6600 Wall Street
Mobile, AL 36695-4512

Canon Medical Systems USA, Inc.
2441 Michelle Dr.
Tustin, CA 92780-7047

Cardinal Health
1909 Belt Way Dr.
Saint Louis, MO 63114-5825

Careexpand, LLC
8330 Lyndon B Johnson FWY
Suite 1180
Dallas, TX 75243-1166

Carestream Health Inc.
150 Verona St.
Rochester, NY 14608-1733

Centimark Corp
14752 West 107th
Lenexa, KS 66215-4024

City of Powhattan
300 SW 8th Ave.
Topeka, KS 66603-3940

Clayton Paper & Distribution
1302 S. 58th St.
Saint Joseph, MO 64507-7757

Clia Laboroatory Program
2501 Market Place
Salina, KS 67401-7666

Community Blood Center
8268 Mills Dr.
Miami, FL 33183-4805

Compliant Healthcare Technologies
7132 Pearl Rd.
Cleveland, OH 44130

Concordance Healthcare Solutions
13400 Lakefront
Earth City, MO 63045-1516

Conmed Corp
175 May St.
Edison, NJ 08837-3256

Cook Medical Inc.
5941 Grassy Creek Blvd.
Winston Salem, NC 27105-1206

Crest Healthcare Supply
195 3rd St. S
Dassel, MN 55325-4511

Discount Cardiology
3200 Corte Malpaso
Camarillo, CA 93012-8071

ECOLAB
1Ecolab
Saint Paul, MN 55102-2739

EZ Way Inc.
710 E Main St.
Clarinda, IA 51632

Emergency Medical Products
1711 Paramount Court
Waukesha, WI 53186-3967

Employment Security Commission
PO Box 26504
Raleigh, NC 27611-6504

Empower HMS
1700 Swift Avenue
Suite 200
Kansas City, MO 64116-3834

Evoqua Water Technologies LLC
210 Sixth Avenue
Pittsburgh, PA 15222-2603

Experian Health
475 Anton Blvd.
Costa Mesa, CA 92626-7037

FDA-MQSA Program
10903 New Hampshire Ave.
Silver Spring, MD 20993-0002

Falls City Mercantile
223 W 8th St.
Falls City, NE 68355-3241

FedEx
14101 SW 119th Ave.
Miami, FL 33186-6013

Gary McIntosh
240 W 18th St.
Horton, KS 66439-1245

Gemino Healthcare Finance
1 International Plaza
Suite 220
Philadelphia, PA 19113-1538

Gerwick & Assoc. Inc.
10560 Barkley
Overland Park, KS 66212-1862

Health Care Logistics
13190 SW 134th St 204
Miami, FL 33186-4462

Heartland Alarms Inc.
2023 North Kansas Ave.
Topeka, KS 66608-1851

Heath Data Solutions
650 J. Street
Lincoln, NE 68508-2900

Hiawatha Ford Inc.
1812 Oregon St.
Hiawatha, KS 66434-2254

High Point Capital
1200 N Mayfair Road
Suite 300
Milwaukee, WI 53226-3288

Hillyard / Kansas City
10809 N Ponoma Ave.
Kansas City, MO 64153

Holton Community Hospital
1110 Columbine Dr.
Holton, KS 66436-8824

Horton Chamber of Commerce
126 W 8th
Horton, KS 66439-1602

Horton City Clerk
205 E. 8th St.
Horton, KS 66439-1826

Horton Community Hospital
240 W. 18th St.
Horton, KS 66439-1245

Horton Headlight
133 W 8th St.
Horton, KS 66439-1601

Horton High School
1120 1st Ave E
Horton, KS 66439-1899

Horton Thriftway
240 E. 15th St.
Horton, KS 66439-1836

IDEXX Laboratories
One IDEXX Dr.
Westbrook, ME 04092-2041

IHEALTHCARE INC
3901 NW 28th St., 2nd Floor
Miami, FL 33142-5609

IMEDICAL
1153 SE Century Dr.
Lees Summit, MO 64081-3283

Integra Lifesciences Sales LLC
PO Box 404129
Atlanta, GA 30384-4129

Integrated Nuclear Enterprises
1505 SW 6th Ave.
Topeka, KS 66606-1624

(c)INTEGRATED SCIENCE SUPPORT INC.
14450 N US HIGHWAY 169 STE O
SMITHVILLE MO   64089-9292

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

J & J Health Care Systems Inc.
425 Hoes Lane
Piscataway, NJ 08854-4103

Johnstone Supply
12390 SW 131st Ave.
Miami, FL 33186-6485

K & L Safety Products
1722 E 2nd St. N #5
Wichita, KS 67214-4253

KAMMCO
623 SW 10th Ave.
Topeka, KS 66612-1679

KCI USA
61 Willet. St.
Passaic, NJ 07055-1971

Kansas Board of EMS
900 SW Jackson St.
Topeka, KS 66612-1212

Kansas Dept. of Health & Enviro
1000 SW Jackson St.
Topeka, KS 66612-1300

Kansas EMS Association
6021 SW 29th St.
Topeka, KS 66614-6200

Kansas Fire and Safety Equipment
131 SE 29th St.
Topeka, KS 66605-5100

Kansas Gas Service Co.
PO Box 21946
Kansas City, MO 64121

Kansas Hospital
215 SE 8th Ave.
Topeka, KS 66603-3906

Kansas Payment Center
PO Box 758599
Topeka, KS 66675-8599

Kansas St BD of Pharmacy
800 SW Jackson Ave, Suite 1414
Topeka, KS 66612-1231

Kehrs Law Offices
PO Box 780487
Wichita, KS 67278-0487

Laboratory Supply Co.
PO Box 670269
Dallas, TX 75267-0269

Landauer Inc.
2 Science Rd.
Glenwood, IL 60425-1586

Larson & Associates
2685 11th Ave.
Lindsborg, KS 67456-5009

Lemon tree Floral & Gifits
826 Central Ave.
Horton, KS 66439-1719

Marjorie K. Lynch
Bankruptcy Administrator
434 Fayetteville Street, Suite 640
Raleigh, NC 27601-1888

MEDTOX Diagnostics Inc.
1238 Anthony Rd.
Burlington, NC 27215-8936

Massco Maintenance Supply
551 E 77th Street N.
Valley Center, KS 67147-8850

McKesson Medical-Surgical Inc.
1405 N. Chouteau Trafficway
Kansas City, MO 64120-1003

Medassure
200 Fundston Rd.
Kansas City, KS 66115-1311

Medivators
NW 9841
PO Box 1450
Minneapolis, MN 55485-1450

Medline Industries, Inc.
Three Lakes Drive
Winnetka, IL 60093-2753

(p)MERRY X RAY
8020 TYLER BLVD
MENTOR OH 44060-4825

Meyer Laboratory Inc.
2401 NW Jefferson St.
Blue Springs, MO 64015-7298

Micro Direct Inc.
PO Box 239
Auburn, ME 04212-0239

Midwest Card and ID
4747 NW Gateway
Barrington, IL 60011

Millipore Corp
2736 Paysphere Circle
Chicago, IL 60674-0027

Mindray DS USA Inc.
24312 Network Place
Chicago, IL 60673-1243

Mindray North America
390 Union Blvd., Suite 600
Denver, CO 80228-1557

Monson Harware LLC
512 Main St.
Everest, KS 66424-9157

NC Department of Revenue
Office Services Div., Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602-1168

NPG Newspaper
PO Box 29
Saint Joseph, MO 64502-0029

NThrive Inc.
PO Box 733492
Dallas, TX 75373-3492

Net2phone
520 Broad Street
Newark, NJ 07102-3195

Notary Public Underwriters Inc.
PO Box 750376
Topeka, KS 66675-0376

Novartis
PO Box 822746
Philadelphia, PA 19182-2746

O'Brien Pharmacy
5453 W. 61st.
Easton, KS 66020

Office of State Fire Marshall
800 SW Jackson Ave, Suite 104
Topeka, KS 66612-1266

Olympus
3500 Corporate Parkway
PO Box 610
Center Valley, PA 18034-0610

Ortho Clinical Diagnostics
1001 Route 202
Raritan, NJ 08869-1487

Owens & Minor
1800 Southern Rd.
Kansas City, MO 64120-1144

PCM-G
13755 Sunrise Valley
Herndon, VA 20171-4664

PDC Healthcare
27770 Entertainment Dr.
Valencia, CA 91355-1092

PMIC Coding & Compliance
200 W 22nd St., #253
Lombard, IL 60148-4883

Partners Financial, LLC
575 Rudder Dr.
Fenton, MO 63026-2005

Jorge Perez
PO Box 953296
Saint Louis, MO 63195-3296

Permier Sepcialty Network
3610 Buttonwood Dr.
Columbia, MO 65201-3721

Personnel Concepts
PO Box 5750
Carol Stream, IL 60197-5750

Philips Healthcare
PO Box 100355
Atlanta, GA 30384-0355

Platinum Code
8095 215th Street W
Lakeville, MN 55044-8986

Probo Medical
9715 Kincaid Dr.
Fishers, IN 46037-8884

RSP Trash Service
299 Iowa St.
Saint Joseph, MO 64504-1101

Radilolgy and Nuclear Medicine
2200 SW 10th Ave.
Topeka, KS 66604-3904

Radsource Imaging
8121 NW 97th Terrace
Kansas City, MO 64153-1820

Rainbow Communications
PO Box 266
Everest, KS 66424-0266

Ram Exterminators
PO Box 122
Horton, KS 66439-0122

Ray Tech
9947 206th Rd.
Nortonville, KS 66060-4096

Reboot, Inc./HIPPA Guard
PO Box 775535
Chicago, IL 60675-0001

Restore Speech
201 S. 4th St.
Hiawatha, KS 66434-2402

Richard L. Brown, MD
1903 Euclid Ave.
Horton, KS 66439-1238

Rural Community Hospitals of Americ
Attn: Steven F. White
700 Chappell Road
Charleston, WV 25304-2704

SHI
1501 Mopac Expressway, Suite 400
Austin, TX 78746

SOPYLA & Associates, LLC
6800 W 64th
Mission, KS 66202-4179

Security transport Services Inc.
1643 SW 41st St.
Topeka, KS 66609-1250

See The Trainer-Bellevue
4102 Twin Creek Drive, Suite 118
Bellevue, NE 68123-4097

Shared Medical Services, LLC
209 Limestone Pass
Cottage Grove, WI 53527-8968

Shred IT USA LLC
11311 Cornell Park Dr.
Cincinnati, OH 45242-1831

Siemens Heathcare Diag
511 Benedict Ave.
Tarrytown, NY 10591-5005

Southeastern Emercency Equipment
PO Box 1097
Youngsville, NC 27596-1097

Stars
201 S 4th Street
Hiawatha, KS 66434-2402

Stormont Vail Health Care
1500 West 10th Ave.
Topeka, KS 66604-1353

Stryker Endoscopy
PO Box 93276
Chicago, IL 60673-3276

Stryker Sales
PO Box 93308
Chicago, IL 60673-3308

Super Store
1450 Central
Horton, KS 66439-1734

Sybran Communication
80 S. Clyde Ave.
Palatine, IL 60067-5951

Sysmex America inc
577 Aptakisic Rd.
Lincolnshire, IL 60069-4325

TEK Collect
871 Park Street
Columbus, OH 43215-1441

The NatL Alliance of Rural Hospital
120 Norht Monroe St.
Tallahassee, FL 32308

Threat Track
311 Park Place Blvd, Suite 300
Clearwater, FL 33759-3994

Topeka Health Systems, LLC
1700 SW 7th St.
Topeka, KS 66606-2489

Topeka Pathology Group
1500 SW 10th Ave.
Topeka, KS 66604-1301

Topkea Health Systems Lab
1700 SW 7th
Topeka, KS 66606-2489

Tri-Tec Medical
55 Old Ridgebury Rd.
Danbury, CT 06810-5121

Turner Medical Inc.
35 Highwood Circle
Colchester, CT 06415-1283

Typenex Medicalq
303 E Wacker Drive, Suite 311
Chicago, IL 60601-5218

US Attorney
310 New Bern Avenue, Suite 800
Federal Building
Raleigh, NC 27601-1461

Vermed Inc.
400 Exchange St.
Buffalo, NY 14204-2064

WH Griffin, Trustee
PO Box 613106
Memphis, TN 38101-3106

Thomas W. Waldrep Jr.
Waldrep LLP
101 S Stratford Road, Suite 210
Winston-Salem, NC 27104-4224

Waser Plumbing & Heating Inc.
1720 1st Ave East
Horton, KS 66439-1205

Waste Management of Kansas, Inc.
2601 Midwest Drive
Kansas City, KS 66111-8801

Werring Law Office, LLC
414 N. 5th
Atchison, KS 66002-1801

William D. Buck Jr., MD
4646 NW Fielding Rd.
Topeka, KS 66618-2534

Windstream
PO Box 9001908
Louisville, KY 40290-1908

Woodstock Dietary Systems
188 Industrial Dr., Suite 428
Elmhurst, IL 60126-1612

Xerox Corporation
201 Merrit 7
Norwalk, CT 06851-1056

Xerox Crop Supplies
PO Box 802555
Chicago, IL 60680-2555

Zoll Medical Corporation
269 Mill Rd.
Chelmsford, MA 01824-4105

Zoro Tools Inc.
1445 Armour Blvd.
Mundelein, IL 60060-4403

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Internal Revenue Service
Insolvency Support Services
320 Federal Place, Room 335
Greensboro, NC 27401

Merry X-Ray
8020 Tyler Blvd.
Mentor, OH 44060

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Integrated Science Support Inc.
14464 N. US-169
Smithville, MO 64089

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Bankruptcy Administrator

(u)Brenda Tawzer

(u)CenturyLink

(u)HMC CAH Consolidated, Inc.

(u)Health Acquisition Company, LLC

(u)Jeremy Koehn

(u)Roger Hiatt

(u)Scott Tongate

End of Label Matrix
Mailable recipients    184
Bypassed recipients      8
Total                  192

Label Matrix for local noticing
0417-5
Case 19-01128-5-JNC
Eastern District of North Carolina
Raleigh
Thu Mar 21 11:21:04 EDT 2019

AFNI
PO Box 3517
Bloomington, IL 61702-3517

Allied Interstate LLC
P.O. Box 361477
Columbus, OH 43236-1477

Timothy V. Anderson
Anderson & Associates PC
2492 North Landing Rd., Ste. 104
Virginia Beach, VA 23456-3448

Applied Bank
220 Concord Pike
Wilmington, DE 19803-1477

Bankruptcy Administrator
Two Hannover Square, Ste. 640
434 Fayetteville Street
Raleigh, NC 27601-1701

BayPort CU
3711 Huntington Ave
Newport News, VA 23607-2710

BayPort CU
Attn: Bankruptcy
1 Bayport Way
Newport News, VA 23606-4560

Joseph A. Bledsoe III
PO Box 1618
New Bern, NC 28563-1618

C & J Investment Properties LLC
3901 Granby St
Norfolk, VA 23504-1201

CCI Contract Callers, Inc
PO Box 212489
Augusta, GA 30917-2489

CCS
Payment Processing Center
PO Box 55126
Boston, MA 02205-5126

Cap One
1680 Capital One Drive
Mc Lean, VA 22102-3407

Capital Management Services
726 Exchange Street, Ste. 700
Buffalo, NY 14210-1464

City of Chesapeake
Barbara O. Carraway, Treasurer
P.O. Box 1606
Chesapeake, VA 23327-1606

Credence Resource Management
PO Box 1253
Southgate, MI 48195-0253

Dept of Ed / Navient
Attn: Claims Dept
Po Box 9635
Wilkes Barr, PA 18773-9635

Dept of Ed / Navient
Po Box 9635
Wilkes Barre, PA 18773-9635

DirecTV
PO Box 830032
Baltimore, MD 21283

Dish Network
PO Box 94063
Palatine, IL 60094-4063

Dominion Energy
P.O. Box 26666
Richmond, VA 23261-6666

Dominion Law Associates
222 Central Park Avenue
Virginia Beach, VA 23462-3022

DriveERT
700 Port Centre Parkway
Suite 2B
Portsmouth, VA 23704-5901

ERC
PO Box 23870
Jacksonville, FL 32241-3870

ERC/Enhanced Recovery Corp
Po Box 57547
Jacksonville, FL 32241-7547

Fingerhut
6250 Ridgewood Road
Saint Cloud, MN 56303-0820

Fingerhut
Attn: Bankruptcy
Po Box 1250
Saint Cloud, MN 56395-1250

First Virginia Financial
5900 E. Va Beach Bld #256
Norfolk, VA 23502-2492

FirstPoint Collection Resources Inc
PO Box 26140
Greensboro, NC 27402-6140

HRUBS
PO Box 71092
Charlotte, NC 28272-1092

HSBC
PO Box 37282
Baltimore, MD 21297-3282

Hughes Network Systems LLC
PO Box 96874
Chicago, IL 60693-6874

IC System, Inc.
PO Box 64378
Virginia Beach, VA 23467


(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Johnea Sherrod
3500 Clover Rd, Apt 301
Chesapeake, VA 23321-4487

Linebarger Goggan Blair & Sampson
PO Box 702118
San Antonio, TX 78270-2118


Linebarger Goggan Blair, et al
ATTN: Collections
4828 Loop Central Drive #600
Austin, TX 78746-7997

Office of the City Attorney
306 Cedar Road
Chesapeake, VA 23322-5514

Quest Diagnostics Inc
PO Box 740777
Cincinnati, OH 45274-0777


Regional Acceptance Co
304 Kellm Road
Virginia Beach, VA 23462-2712

Regional Acceptance Co
Attn: Bankruptcy
Po Box 1487
Wilson, NC 27894-1487

Richard's Auto Finance Company
2553 Airline Boulevard
Portsmouth, VA 23701-2801


Santander Consumer USA
Attn: Bankruptcy
Po Box 961245
Fort Worth, TX 76161-0244

Santander Consumer USA
Po Box 961245
Ft Worth, TX 76161-0244

John Willie Sherrod Jr.
707 Dr. Martin Luther King Jr. Drive N
Ahoskie, NC 27910-7619


Vivian Joyce Sherrod
707 Dr. Martin Luther King Jr. Drive N
Ahoskie, NC 27910-7619

Sprint
6391 Sprint Parkway
Overland Park, KS 66251-4300

(p)T MOBILE
C O AMERICAN INFOSOURCE LP
4515 N SANTA FE AVE
OKLAHOMA CITY OK 73118-7901


The CBE Group, Inc.
PO Box 2337
Waterloo, IA 50704-2337

Time Financing Services
203A West Boulevard
Williamston, NC 27892-2143

Time Warner Cable
PO Box 70872
Charlotte, NC 28272-0872


Vidant Health
PO Box 71095
Charlotte, NC 28272-1095

Vidant Medical Center
PO Box 71095
Charlotte, NC 28272-1095

Wells Fargo
ATTN: Bankruptcy Department
PO Box 77053
Minneapolis, MN 55480-7753


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Internal Revenue Service
Insolvency Support Services
320 Federal Place, Room 335
Greensboro, NC 27401

T-Mobile
ATTN: Bankruptcy
12920 South East 38th Street
Bellevue, WA 98006

End of Label Matrix
Mailable recipients    53
Bypassed recipients     0
Total                  53

Label Matrix for local noticing
0417-5
Case 19-01129-5-DMW
Eastern District of North Carolina
Raleigh
Thu Mar 21 11:21:19 EDT 2019

Bankruptcy Administrator
Two Hannover Square, Ste. 640
434 Fayetteville Street
Raleigh, NC 27601-1701


Tramelle Arnita Braxton
92 Dove Trail
Sanford, NC 27332-6671


(p)VIRGINIA DEPARTMENT OF TAXATION
P O BOX 2156
RICHMOND VA 23218-2156


Dept of Education
PO Box 9635
Wilkes Barr, PA 18773-9635


Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346


NC Department of Revenue
Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602-1168


TMX Finance of Virginia
20 East Belt Blvd
Richmond, VA 23224-1202


Union Bank and Trust
P.O. Box 940
Rhoadesville, VA 22542


Woodforest National Bank
2410 Sheila Lane
Richmond, VA 23225-2040

AmeriCredit/GM Financial
Attn: Bankruptcy
PO Box 183853
Arlington, TX 76096-3853


Benedictine College Prep c/o
AmerAssist A/R Solutions
1105 Schrock Rd, Ste 502
Columbus, OH 43229-1174


(p)CAPITAL ONE
PO BOX 30285
SALT LAKE CITY UT 84130-0285


Credit Acceptance
25505 West 12 Mile Rd
Suite 3000
Southfield, MI 48034-8331


First Premier Bank
PO Box 5524
Sioux Falls, SD 57117-5524


John F. Logan
Office Of The Chapter 13 Trustee
PO Box 61039
Raleigh, NC 27661-1039


Navient
Attn: Bankruptcy
Po Box 9000
Wiles-Barr, PA 18773-9000


(p)TMX FINANCE LLC FORMERLY TITLEMAX
15 BULL STREET
SUITE 200
SAVANNAH GA 31401-2686


Verizon Wireless *
Bankruptcy Administration
500 Technology Dr. #550
Weldon Spring, MO 63304-2225

AmeriCredit/GM Financial
Po Box 181145
Arlington, TX 76096-1145


Earl Junius Braxton
92 Dove Trail
Sanford, NC 27332-6671


Coast to Coast Financial Solutions
101 Hodencamp Rd Ste 120
Thousand Oaks, CA 91360-5831


Credit Acceptance
Po Box 5070
Southfield, MI 48086-5070


(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346


Monterey Col
c/o Luminess Air
4095 Avenida De La Plata
Oceanside, CA 92056-5802


Santander Consumer USA
PO Box 961245
Fort Worth, TX 76161-0244


USAA Federal Savings Bank
Attn: Bankruptcy Department
10750 McDermott Freeway
San Antonio, TX 78288-9876


Teresa Weik
Weik Law Office, P.C.
812 Salem Woods Drive, Suite 102
Raleigh, NC 27615-3346

Label Matrix for local noticing
0417-5
Case 19-01127-5-SWH
Eastern District of North Carolina
Raleigh
Thu Mar 21 11:21:34 EDT 2019

Apria Healthcare, Inc
Attn: Managing Agent
Post Office Box 802017
Chicago, IL 60680-2017


Bankruptcy Administrator
Two Hannover Square, Ste. 640
434 Fayetteville Street
Raleigh, NC 27601-1701


Chase Auto Finance
National Bankruptcy Dept
201 N Central Ave AZ1-1191
Phoenix, AZ 85004-1071


Corey M. Jennings
1421 Loghouse Street
Wake Forest, NC 27587-4643


Hutchens Law Firm
Attn: Foreclosure Department
Post Office Box 2505
Fayetteville, NC 28302-2505


(p) INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346


Patricia Lee Jennings
1421 Loghouse Street
Wake Forest, NC 27587-4643


John F. Logan
Office Of The Chapter 13 Trustee
PO Box 61039
Raleigh, NC 27661-1039


PayPal Credit
Attn: Managing Agent
Post Office Box 960080
Orlando, FL 32896-0080

33 East
3305 E 10th Street
Greenville, NC 27858-4259


BSI Financial Services, Inc.
Attn: Managing Agent/ Bankruptcy
PO BOX 679002
Dallas, TX 75267-9002


Capital One
Attn: Managing Agent
PO Box 1366
Pittsburgh, PA 15230-1366


Citi Cards
Attn: Managing Agent/Bankruptcy
PO Box 6500
Sioux Falls, SD 57117-6500


Credit First N.A.
Attn: Managing Agent
Post Office Box 818011
Cleveland, OH 44181-8011


I.C. System, Inc
Attn: Managing Agent/Bankruptcy
444 Highway 96 East, PO Box 64437
Saint Paul, MN 55164-0437


Internal Revenue Service
Attn: Managing Agent
P. O. Box 7346
Philadelphia, PA 19101-7346


Kohl's/Capital One
Attn: Managing Agent/Bankruptcy
PO Box 3043
Milwaukee, WI 53201-3043


Midland Funding, LLC
Attn: Managing Agent/ Bankruptcy
PO Box 2011
Warren, MI 48090-2011


Sallie Mae
Attn: Managing Agent
PO Box 3800
Wilkes Barre, PA 18773-3800

AES/Suntrust
Attn: Managing Agent/Bankruptcy
1200 North 7th Street
Harrisburg, PA 17102-1419


Bank of America Home Loans
Attn: Managing Agent/Bankruptcy
PO Box 5170
Simi Valley, CA 93062-5170


Chase
Attn: Managing Agent/Bankruptcy
PO Box 15298
Wilmington, DE 19850-5298


Coastal Federal Credit Union
Attn: Managing Agent
PO Box 58429
Raleigh, NC 27658-8429


Discover Bank
Discover Financial Services
Post Office Box 3025
New Albany, OH 43054-3025


Illinois Student Assistance Commiss
1755 Lake Cook Road
Deerfield, IL 60015-5209


Derek Maurice Jennings
1421 Loghouse Street
Wake Forest, NC 27587-4643


LVNV Funding, LLC
Resurgent Capital Services
PO Box 10587
Greenville, SC 29603-0587


NC Department of Revenue
Office Serv. Div., Bankruptcy Unit
Post Office Box 1168
Raleigh., NC 27602-1168


Travis Sasser
2000 Regency Parkway, Suite 230
Cary, NC 27518-8508

Shell CITI
Attn: Managing Agent
PO Box 6497
Sioux Falls, SD 57117-6497

(p)TD BANKNORTH NA
70 GRAY ROAD
FALMOUTH ME 04105-2299

Weinstein and Riley, PS
Attn: Managing Agent/Bankruptcy
2001 Western Avenue, Suite 400
Seattle, WA 98121-3132


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Internal Revenue Service
Insolvency Support Services
320 Federal Place, Room 335
Greensboro, NC 27401

TD Bank, N.A.
Attn: Managing Agent/Bankruptcy
Two Portland Square, PO Box 9540
Portland, ME 04112-9540

End of Label Matrix
Mailable recipients    32
Bypassed recipients     0
Total                  32