### UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF NORTH CAROLINA
### GREENVILLE DIVISION

IN RE:                                              )
                                                    )
CAH ACQUISITION COMPANY #1, LLC d/b/a               )        Case No. 19-00730-5-JNC
WASHINGTON COUNTY HOSPITAL,                         )
                                                    )        Chapter 11
               Debtor.                              )
_____            )

### INITIAL APPLICATION BY SPILMAN THOMAS & BATTLE, PLLC
### AS COUNSEL FOR THE DEBTOR FOR ALLOWANCE OF
### INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES
### [MARCH 13, 2019 THROUGH JULY 31, 2019]

The law firm of Spilman Thomas & Battle, PLLC ("Spilman" or the "Applicant"),

counsel for the Debtor in this case, pursuant to the provisions of the Bankruptcy Code and

Bankruptcy Rules, makes this initial application to the Court for approval, on an interim

basis, of attorneys' fees and reimbursement of expenses pursuant to §§ 330 and 331 of the

Bankruptcy Code, in connection with the services rendered by counsel to date in the course of

this Chapter 11 proceeding; and, in support of this application, shows the Court as follows:

1.     On February 19, 2019 (the "Petition Date"), this case was commenced with the

filing of an involuntary petition for relief under Chapter 7 of the Bankruptcy Code against

CAH Acquisition Company #1, LLC d/b/a Washington County Hospital (the "Debtor") [Dkt.

No. 001].

2.     Thereafter, Spilman, as counsel for the debtors, filed in this bankruptcy court

(the "Court") voluntary Chapter 11 petitions for seven (7) affiliated hospital entities: CAH

Acquisition Company #7, LLC d/b/a Prague Community Hospital (Case No. 19-1298); CAH

Acquisition Company #2, LLC d/b/a Oswego Community Hospital (Case No. 19-1230); CAH Acquisition Company #6, LLC d/b/a I-70 Community Hospital (Case No. 19-1300); CAH Acquisition Company #3, LLC d/b/a Horton Regional Hospital (Case No. 19-1180); CAH Acquisition Company #16, LLC d/b/a Haskell County Community Hospital (Case No. 19-1227); CAH Acquisition Company #12, LLC d/b/a Fairfax Community Hospital (Case No. 19-1697); and CAH Acquisition Company #4, LLC d/b/a Drumright Regional Hospital (Case No. 19-1228) (collectively with the Debtor's case, the "CAH Cases").[1]

3.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the matter is a core proceeding under 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      On February 22, 2019, Thomas W. Waldrep, Jr. was appointed as the Chapter 11 trustee in the Debtor's case (the "Trustee") and continues to serve in that capacity.

5.      On April 4, 2019, the Debtor filed a motion requesting authorization to employ the law firm of Spilman as counsel for the Debtor effective as of March 11, 2019 [Dkt. No. 80], and the final order approving the same was entered on May 8, 2019 [Dkt. No. 205] (the "Employment Order"). In paragraph 4 of the Employment Order, the Court authorized Spilman to provide certain services to the Debtor and the bankruptcy estate as are customary as counsel for the Debtor, but to also provide "additional representation of the Debtor or the Trustee as requested by the Trustee for discrete matters not otherwise handled by counsel for the Trustee."

6.      On April 24, 2019, the Court entered its Order Granting Motion to File Applications for Compensation [Dkt. No. 180] (the "Applications Order"), which authorized

---

[1] The Drumright Community Hospital case has since been dismissed by the Court.

all professionals employed in the related CAH Cases to file applications for approval of compensation and reimbursement of expenses in each of the CAH Cases no more often than every sixty (60) days.

7.      Since filing the petition, Spilman has incurred attorneys' fees and expenses assisting the Debtor with various professional services. The services rendered by Spilman have been extensive, and Spilman requests that the firm be allowed compensation for the services rendered on behalf of the Debtor.

8.      Attached as **Exhibit A** is a "Summary of Services Rendered" in connection with this application, which sets forth for the time period described therein a summary of the professional services rendered by Spilman on behalf of the Debtor in connection with the administration of this proceeding. The summary sets forth with respect to each timekeeper the name of the individual, the individual's position, the hours expended, the hourly rate requested, and the total dollar amount requested. The summary further itemizes the expenses advanced for which reimbursement is sought.

9.      Attached as **Exhibit B** is the "Detailed Statement of Services Rendered" by Spilman during the period covered by this application. **Exhibit B** sets forth with respect to such services the date that the services were performed, the timekeeper involved, the hours charged, the current interim rate, the interim amount, and a description of the service provided, or expense incurred. **Exhibit B** reflects post-petition services rendered by each attorney or support staff who provided services during the applicable period, the time spent, and the fee charged for services, billed at the attorney's or paralegal's hourly rate. **Exhibit B** also provides a summary of the expenses incurred by Spilman.

3

10.     Since this representation encompasses eight (8) hospital cases, certain services and descriptions were applicable to all of the debtors (often hearings, meetings, and travel that involved all of the cases). Those entries are followed by the notation: "(Work applicable to ALL CAH Hospitals)." For clarity and ease of review, those time entries have been summarized in one spreadsheet labeled "Services Applicable to All CAH Hospitals" (the "All CAH Spreadsheet"), a copy of which has been attached to each of the fee applications filed in the separate cases as part of **Exhibit B**. As notedf in each **Exhibit B** attached to the separate fee applications, each application includes one-eighth of the total amount of fees and expenses reflected on the All CAH Spreadsheet.

11.     With respect to certain services and in response to discussions with the Bankruptcy Administrator, Spilman has reduced the amount of time actually spent on some activities as being more time than normally expected for such services. For example, the sheer number of creditors (including employees of the hospitals) involved in these cases made compiling the mailing matrix for each case a much more cumbersome and time-consuming process than would normally be expected. Also, difficulties in obtaining from management complete information for the completion of the schedules and statements of financial affairs resulted in more-than-expected time for those services. Spilman has included a reasonable amount of time for those services, considering the somewhat unusual nature of these Chapter 11 trustee cases.

12.     Members of the law firm of Spilman have experience in the area of bankruptcy and corporate reorganization. Attached hereto as **Exhibit C** is the "Biographical Information" for each of the attorneys and support staff involved in providing legal services for the benefit of the Debtor in connection with this case, setting forth with respect thereto each timekeeper's

name, position in the firm, educational background, professional background, and relevant experience.

13.     This application is submitted under the standard approved by this Court and other courts as set forth in § 330 of the Bankruptcy Code and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure. These standards require the inclusion of a detailed statement of services rendered; the amounts requested; the times and rates for such services; whether the services were necessary to the administration of the case or beneficial at the time at which the service was rendered to the completion of the case; whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; whether the Spilman attorneys are board certified or otherwise have demonstrated skill and experience in the bankruptcy field; and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

14.     All the services for which compensation is requested were performed on behalf of the Debtor and not on behalf of the Trustee, creditors, equity interests, or other persons, except as to any services requested by the Trustee pursuant to paragraph 4 of the Employment Order.

15.     Spilman requests that the Bankruptcy Court allow interim compensation for services rendered and reimbursement of expenses as set forth in the attached Exhibits.

16.     Further, in accordance with the Applications Order, Spilman requests that it be allowed to apply for and receive interim compensation hereafter for successive sixty (60) day periods, at the hourly rates as shown on the attached Exhibits or as may be subsequently approved by the Court; that Spilman be permitted to also apply for reimbursement of

expenses billed at the actual costs incurred; that such applications be filed and served upon the Bankruptcy Administrator and any other parties in interest in accordance with any order of the Court limiting notices in the CAH Cases; that the Clerk provide notice of such applications to all interested parties and set forth the opportunity for hearing with respect thereto by filing written objection on or before a date certain, and if no objection is filed, that any hearing on the application be waived and the application submitted to the Court for approval, with payment to be made by the Debtor upon receipt of written notice from the Clerk.

17.    Spilman has incurred post-petition fees in the amount of $12,413.50, attributable to this case only (CAH Acquisition Company #1, LLC d/b/a Washington County Hospital), as well as $10,127.23 (which is one-eighth of the total fees [$81,017.81] and actual expenses incurred [$3,057.31], applicable to all eight (8) hospitals as explained in paragraph 10 and summarized in the Services Applicable to All CAH Hospitals spreadsheet), for a total of $22,540.73, for the period set forth in this application, as detailed on the attached **Exhibit B**.

**WHEREFORE,** Spilman requests that the Court enter an order granting the following relief:

A.    Allowing interim compensation to Spilman, as counsel for the Debtor, for interim compensation in the total amount of $22,540.73 for fees and expenses, for the period of March 13, 2019 through July 31, 2019;

B.    Allowing Spilman to apply for and receive interim compensation hereafter for successive sixty (60) day periods after July 31, 2019, at the hourly rates as shown on the attached Exhibits, or at such rates as may be subsequently approved by the Bankruptcy Court; and

C.    Such other relief as the Court may deem necessary and proper.

Dated: September 17, 2019.

**SPILMAN THOMAS & BATTLE, PLLC**

*/s/ Rayford K. Adams III*
Rayford K. Adams III (NC State Bar No. 8622)
110 Oakwood Drive, Suite 500
Winston-Salem, NC 27103
Telephone: 336-725-4710
Telefax: 336-725-4710
Email: tadams@spilmanlaw.com
*Attorney for the Debtor*

Exhibit A

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NORTH CAROLINA
## GREENVILLE DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| **CAH ACQUISITION COMPANY #1, LLC d/b/a** | ) | **Case No. 19-00730-5-JNC** |
| **WASHINGTON COUNTY HOSPITAL,** | ) | |
| | ) | **Chapter 11** |
| Debtor. | ) | |
| | ) | |

## SUMMARY OF SERVICES RENDERED / APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES BY SPILMAN THOMAS & BATTLE, PLLC

From March 13, 2019 through July 31, 2019, the undersigned firm performed professional services for the above-named bankruptcy estate in the capacity of the Debtor's counsel. Attached to this application as **Exhibit B** is a detailed itemization of time expended and expenses incurred in the performance of these professional services.

| NAME | TITLE | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| Rayford K. Adams III | Attorney, Member | 9.5 | $550.00 | $5,225.00 |
| Dawnielle Y. Grace | Attorney, Associate | 9.70 | $200.00 | $1,940.00 |
| Thomas E. Walls | Law Clerk | 1.60 | $125.00 | $200.00 |
| Katherine A. Brewer | Paralegal | 35.10 | $115.00 | $4,036.50 |
| Christy S. Peterson | Paralegal | 5.50 | $115.00 | $632.50 |
| Kimberly L. Jones | Paralegal | 1.30 | $115.00 | $149.50 |
| Cecelia E. Stemple | Paralegal | 2.0 | $115.00 | $230.00 |
| Subtotal Requested: | | | | $12,413.50 |
| *Fees and Expenses Applicable to all CAH hospitals (1/8th of total)* | | | | *$10,127.23* |
| **TOTAL FEES AND EXPENSES** | | | | **$22,540.73** |

8

I certify that the information contained in this application is true and accurate and that the application complies with the Bankruptcy Court's Chapter 11 fee guidelines currently in effect.

Dated: September 17, 2019.

SPILMAN THOMAS & BATTLE, PLLC

/s/ Rayford K. Adams III
Rayford K. Adams III (NC State Bar No. 8622)
110 Oakwood Drive, Suite 500
Winston-Salem, NC 27103
Telephone: 336-725-4710
Telefax: 336-725-4476
tadams@spilmanlaw.com
Attorney for the Debtor

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**GREENVILLE DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| CAH ACQUISITION COMPANY #1, LLC d/b/a | ) | Case No. 19-00730-5-JNC |
| WASHINGTON COUNTY HOSPITAL, | ) | |
| | ) | **Chapter 11** |
| Debtor. | ) | |
| _____ | ) | |

**DETAILED STATEMENT OF SERVICES RENDERED BY**
**SPILMAN THOMAS & BATTLE, PLLC**

Attached hereto is a detailed itemization of time expended and expenses incurred by Spilman Thomas & Battle, PLLC in the performance of professional services as counsel for the Debtor.

## Exhibit B Attachment: Washington

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/13/2019 | Adams III, Rayford K. | Review and revise Notice of Appearance in Washington County case. | 0.30 | $165.00 |
| 3/13/2019 | Adams III, Rayford K. | Attend telephonic status conference with Judge Callaway and others regarding status of Washington County case and anticipated additional filings(.2); telephone conference with Noel Mijares regarding filing details (.6); e-mails to Noel Mijares and others regarding status of information for filing and request for summary narrative. (.2) | 1.00 | $550.00 |
| 3/14/2019 | Adams III, Rayford K. | Review and revise motions and proposed orders from Jennifer Lyday regarding trustee appointment in Horton and conversion and trustee appointment in Washington County (1.4); Final review of notice of appearance in Washington County case. (.1)  (Split Time Entry). | 1.50 | $825.00 |
| 3/14/2019 | Brewer, Katherine A. | Washington: Finalize and file motion to convert case to Chapter 11 and service of same on group as setout by the trustee. | 0.60 | $69.00 |
| 3/19/2019 | Adams III, Rayford K. | Review status of latest e-mails regarding VPN service and operating issues. | 0.90 | $495.00 |
| 3/19/2019 | Brewer, Katherine A. | Review request for Washington top 20 creditors, Form 204, by the Court, access necessary information, and coordinate entry of same into Best Case. | 0.30 | $34.50 |
| 3/20/2019 | Brewer, Katherine A. | Receipt of UCCs on all facilities; review UCCs for Washington Hospital to determine secured creditors | 0.40 | $46.00 |
| 3/20/2019 | Brewer, Katherine A. | Receipt and review of secured proof of claim filed in Washington matter by App Group International and review client's outstanding accounts payable(.2); e-mail to Trip Adams regarding no information regarding this substantial claim(.1). | 0.30 | $34.50 |
| 3/27/2019 | Adams III, Rayford K. | Finalize application and order to employ; discussions with Kathy Brewer regarding same. | 0.80 | $440.00 |
| 4/2/2019 | Adams III, Rayford K. | Review draft of application to employ STB in Washington County case | 0.30 | $165.00 |
| 4/4/2019 | Adams III, Rayford K. | Final review of application to employ STB in Washington County case. | 0.30 | $165.00 |
| 4/4/2019 | Adams III, Rayford K. | Discussions with Kathy Brewer and Christy Peterson regarding various administrative matters, application to employ in Washington County, and finalizing motion to change venue. | 1.00 | $550.00 |
| 4/15/2019 | Peterson, Christy S. | Washington - Prepare mailing matrix to serve Order Continuing 341 Creditor's meeting on all creditors. (Time was reduced from 9.5 hours) | 2.50 | $287.50 |
| 4/16/2019 | Peterson, Christy S. | Washington - Continuing preparation of mailing label matrix | 0.80 | $92.00 |
| 4/16/2019 | Peterson, Christy S. | Pull and review docket for order granting motion to continue 341 creditor's meeting to serve on all creditors | 0.70 | $80.50 |
| 4/19/2019 | Adams III, Rayford K. | Revise R. 2016 Disclosure of Compensation document. | 1.10 | $605.00 |
| 4/25/2019 | Brewer, Katherine A. | Begin reviewing proofs of claim filed in Washington matter to compare against information provided by client. | 1.30 | $149.50 |
| 5/7/2019 | Grace, Dawnielle Y. | Washington County Hospital: Reviewed bank statements, general ledgers, balance sheets, financial reports, contracts and leases for schedules. | 5.30 | $1,060.00 |
| 5/7/2019 | Brewer, Katherine A. | Review and analysis of depreciation Schedules, inventory lists, bank statements, contracts and aging AP lists received from Jenny Upeneikis for Washington County Hospital for preparation of schedules. | 0.60 | $69.00 |
| 5/7/2019 | Peterson, Christy S. | Washington - Prepare and file Consent Order Allowing Employment of Spilman as Bankruptcy Counsel, Amended Affidavit of Rayford Adams and Disclosure of Compensation. | 1.50 | $172.50 |
| 5/7/2019 | Brewer, Katherine A. | Begin preparation of Schedules. | 0.50 | $57.50 |
| 5/7/2019 | Grace, Dawnielle Y. | Engaged in multiple e-mails and phone conferences with client contacts and firm staff(.5); reviewed information and Schedules and directed support staff on specifics with filling Schedules and the statement of financial affairs(.7). | 1.20 | $240.00 |
| 5/8/2019 | Adams III, Rayford K. | Conference call with Melanie Perry (CEO at Washington County Hospital) regarding information to complete Schedules (with Kathy Brewer, Dawnielle Grace, and John Van Swearingen [by phone]) | 1.00 | $550.00 |
| 5/8/2019 | Grace, Dawnielle Y. | Washington: Prepared list of questions regarding Schedules and statement of financial affairs. | 1.00 | $200.00 |

| 5/8/2019 | Stemple, Cecelia E. | Washington County Hospital. Title search to locate properties owned and any open Deeds of Trust. | 2.00 | $230.00 |
| 5/8/2019 | Brewer, Katherine A. | Washington: Meeting with Dawnielle Grace to discuss items for discussion and information needed in advance of teleconference with Melanie Perry(.5); teleconference with Melanie Perry regarding information needed for completion of Schedules(1.0); follow-up e-mail outlining information needed as discussed(.5); edit Washigton Schedules(.9). | 2.90 | $333.50 |
| 5/8/2019 | Grace, Dawnielle Y. | Conference call with Trustee representative John Von Swearingen and representative Melanie Perry, CEO of Washington for fact finding regarding Schedules and statement of financial affairs. | 1.00 | $200.00 |
| 5/9/2019 | Adams III, Rayford K. | Telephone conference with Austin McMullen regarding HPCG loan balance and real estate information. | 0.20 | $110.00 |
| 5/9/2019 | Adams III, Rayford K. | Voicemail and e-mail to Austin McMullen (counsel for HPCG) regarding request for loan balance information. | 0.20 | $110.00 |
| 5/9/2019 | Adams III, Rayford K. | Review letter from counsel for HPCG and attached loan documents.  (Split Time Entry). | 0.70 | $385.00 |
| 5/9/2019 | Brewer, Katherine A. | Washington: Scan and send Schedules to Jorge Perez and team for review and revisions. | 0.20 | $23.00 |
| 5/9/2019 | Brewer, Katherine A. | Washington: Perform redactions of bank account and patient claim reference numbers to bank statements for attaching to SOFA. | 2.50 | $287.50 |
| 5/9/2019 | Brewer, Katherine A. | Washington: Receipt and brief review of additional documentation received for Washington Schedules. | 0.30 | $34.50 |
| 5/9/2019 | Grace, Dawnielle Y. | Document and contract review for Washington Statement of Financial Affairs. | 0.40 | $80.00 |
| 5/9/2019 | Brewer, Katherine A. | Telephone call with Ernesto Fesser regarding edits and changes to Schedules. | 0.80 | $92.00 |
| 5/9/2019 | Brewer, Katherine A. | Review and edits to Schedules. | 1.80 | $207.00 |
| 5/9/2019 | Brewer, Katherine A. | Scan and send revised Schedules to client for reviewing and signing. | 0.20 | $23.00 |
| 5/10/2019 | Brewer, Katherine A. | Washington: Continue to perform redactions to bank account statements and coordinate assistance with same. | 2.00 | $230.00 |
| 5/10/2019 | Jones, Kimberly L. | Washington: Redact bank account statements. | 1.30 | $149.50 |
| 5/10/2019 | Brewer, Katherine A. | Double check redactions and organize bank statements for attachment to SOFA. | 0.50 | $57.50 |
| 5/14/2019 | Adams III, Rayford K. | Review e-mails from Margie Lynch and Lisa Payne regarding show cause orders and hearing on Thursday.  (Split Time Entry; Work applicable to Washington and Horton Hospitals). | 0.20 | $110.00 |
| 5/15/2019 | Brewer, Katherine A. | Washington: Finalize and file Schedules, SOFA, declaration, and bank statements. | 1.80 | $207.00 |
| 5/15/2019 | Grace, Dawnielle Y. | Washington: Schedules and Statement of Financial Affairs quality check in preparation for filing. | 0.50 | $100.00 |
| 5/16/2019 | Grace, Dawnielle Y. | Review Debtor's response to order show cause for Horton and Washington, draft certificate of service etc. (Split Time Entry; Work applicable to Washington and Horton Hospitals). | 0.30 | $60.00 |
| 5/17/2019 | Brewer, Katherine A. | Washington: E-mails and telephone call with Jenny Gorman regarding differences in matrix and Schedules | 0.40 | $46.00 |
| 5/17/2019 | Brewer, Katherine A. | E-mail to Terri Gardner to determine source of initial creditor list and follow-up phone call with her assistant regarding same(.4); begin review of original matrix against our creditor list(.6). | 1.00 | $115.00 |
| 5/20/2019 | Brewer, Katherine A. | Washington: Work through compiling list for additions to matrix and phone call with court case manager regarding same(1.0); perform due diligence for new address for previously returned mail(.5); coordinate service of amended matrix and 341 notice with servicing agency when amendment is filed(.6). | 2.10 | $241.50 |
| 5/21/2019 | Brewer, Katherine A. | Washington: Communications with Court regarding amended matrices, finalize creditor additions to matrix; upload amended matrix. | 1.80 | $207.00 |
| 5/21/2019 | Brewer, Katherine A. | Washington: Complete filing of Summary of Schedules and corporate resolution. | 0.10 | $11.50 |
| 5/22/2019 | Brewer, Katherine A. | Washington: Receipt and review of certificate of service for service of the 341 notices on newly added parties and file change and file same with the Court. | 0.30 | $34.50 |
| 5/29/2019 | Brewer, Katherine A. | Washington: Review returned mail and update forwarding addresses via CM/ECF(.2); prepare new mailing for returned mail(.2). | 0.40 | $46.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 6/3/2019 | Brewer, Katherine A. | Review conflicts information to confirm employee of Washington with same name as client is not a conflict and respond to requesting attorney. | 0.30 | $34.50 |
| 6/4/2019 | Brewer, Katherine A. | E-mail from Jenny Gorman regarding adding empoloyees to schedule; (.2) review employee list and creation of csv file for sending to BestCase to import into matter (1.3); add secured creditors pursuant to information received from Jenny. (2.2) | 3.70 | $425.50 |
| 6/5/2019 | Brewer, Katherine A. | Receive and review of e-mail received from Jenny Gorman regarding additional creditors to be added based on UCC searches. | 0.10 | $11.50 |
| 6/5/2019 | Brewer, Katherine A. | Review documentation on HPCG matter to determine where notice is still needed; add HPCG to Washington; mail 341 notice; prepare and file certificate of service. | 0.40 | $46.00 |
| 6/5/2019 | Brewer, Katherine A. | Add employees/creditors to case through CM/ECF; coordinate service of 341 notice on added creditors; download and file Amended Matrix. | 0.60 | $69.00 |
| 6/5/2019 | Walls, Thomas E. | Reviewed merchant cash advance loan documents and listed the HAC hospitals in which the loan documents granted the lender a security interest in case of default. | 0.80 | $100.00 |
| 6/6/2019 | Brewer, Katherine A. | Review of invalid UCC's received from Trustee; discussion with Trip Adams regarding same and the need to add the MCA lenders. | 1.10 | $126.50 |
| 6/6/2019 | Walls, Thomas E. | Reviewed merchant cash advance loan documents and listed the HAC hospitals in which the loan documents granted the lender a security interest in case of default. | 0.30 | $37.50 |
| 6/10/2019 | Brewer, Katherine A. | Add UCC creditors and additional listed debtors into Schedule D; (1.5) add MCA lenders and related parties to Schedules D and H; (1.5) prepare list of additional parties and addresses for noticing and adding to matrix. (2.6) | 5.60 | $644.00 |
| 6/12/2019 | Walls, Thomas E. | Compiled security interest information from merchant cash advance lending documents. | 0.50 | $62.50 |
| 6/17/2019 | Brewer, Katherine A. | Receipt of proof of mailing 341 notice to added creditors; (.1) file certificate of service with the court (.1) | 0.20 | $23.00 |
| | | **Total Fees** | **64.70** | **$12,413.50** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Adams III, Rayford K. | Member | 9.50 | $550.00 | $5,225.00 |
| Grace, Dawnielle Y. | Associate | 9.70 | $200.00 | $1,940.00 |
| Brewer, Katherine A. | Paralegal | 35.10 | $115.00 | $4,036.50 |
| Jones, Kimberly L. | Paralegal | 1.30 | $115.00 | $149.50 |
| Peterson, Christy S. | Paralegal | 5.50 | $115.00 | $632.50 |
| Stemple, Cecelia E. | Paralegal | 2.00 | $115.00 | $230.00 |
| Walls, Thomas E. | Law Clerk | 1.60 | $125.00 | $200.00 |
| **Total** | | **64.70** | | **$12,413.50** |

### Exhibit B Attachment: Services Applicable to All CAH Hospitals

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/13/2019 | Brewer, Katherine A. | Receipt of information concerning management companies to be added to each petition review of documents received from client to determine information on receivers for various hospitals and email with client regarding need for additional information. (Work applicable to ALL HAC Hospitals). | 1.70 | $195.50 |
| 3/13/2019 | Adams III, Rayford K. | Telephone conference with Tom Waldrep regarding general filing status and strategy for first day motions and status conference with Judge Callaway. (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 3/14/2019 | Adams III, Rayford K. | Telephone conferences with Kathy Brewer regarding filing timing and logistics. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 3/14/2019 | Adams III, Rayford K. | Review and reply to e-mail from Pam McAfee regarding orders in both cases (.2); discussions with Kathy Brewer regarding revisions to order (.2); e-mail exchanges with Pam McAfee and Will Curtis regarding entry of Orders. (.5) (Work applicable to ALL CAH Hospitals). | 0.90 | $495.00 |
| 3/14/2019 | Adams III, Rayford K. | E-mail exchanges with Tom Waldrep and Margie Lynch regarding status of additional filings. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 3/14/2019 | Adams III, Rayford K. | Review status of filings. (Work applicable to ALL CAH Hospitals). | 0.60 | $330.00 |
| 3/15/2019 | Adams III, Rayford K. | Discussion with Kathy Brewer regarding status of petitions for filing; e-mail to Pam McAfee, Margie Lynch, and Tom Waldrep regarding filing status. (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 3/15/2019 | Brewer, Katherine A. | Receipt and review of Notice of Meeting of Creditors, order for examination, and order regarding administration of estate. (Work applicable to ALL CAH Hospitals). | 0.40 | $46.00 |
| 3/15/2019 | Adams III, Rayford K. | Numerous e-mails and telephone conferences with Noel Mijares, Jorge Perez, Tom Waldrep and others regarding status of filing next petitions. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 3/16/2019 | Adams III, Rayford K. | Telephone conference with Kathy Brewer regarding filing the Petitions today; e-mail to CAH parties regarding filings. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 3/16/2019 | Adams III, Rayford K. | E-mail exchange with Noel Mijares regarding creditor inquiry. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 3/17/2019 | Adams III, Rayford K. | Review status of filing issues and e-mail exchanges with Jorge Perez. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 3/18/2019 | Brewer, Katherine A. | Follow-up request to client for additional receiver documents and information and re-review of documents to confirm information still needed. (Work applicable to ALL CAH Hospitals). | 0.30 | $34.50 |
| 3/18/2019 | Adams III, Rayford K. | Telephone conference with Noel Mijares regarding status of payroll information. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 3/18/2019 | Adams III, Rayford K. | E-mail exchange with CAH parties regarding getting complete information on receivership documents. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 3/19/2019 | Adams III, Rayford K. | Numerous e-mails regarding status of cases (.6); Discussions with Kathy Brewer regarding additional filings, schedules for Washington County, and needed information from Noel Mijares regarding payroll, receivership documents, and secured lender documents. (.4) (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 3/19/2019 | Adams III, Rayford K. | E-mail to all parties regarding cooperation needed in case. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 3/19/2019 | Adams III, Rayford K. | Telephone conference with Paul Nusbaum and Steve White regarding cost reports and other matters. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 3/19/2019 | Brewer, Katherine A. | Receipt and review of deficiency notice for returned mail and begin researching corrected addresses for same. (Work applicable to ALL CAH Hospitals). | 1.10 | $126.50 |
| 3/19/2019 | Adams III, Rayford K. | Conference call with Tom Waldrep, Frank Smith, Jason Hendren, and Rebecca Redwine regarding background, strategy, and division of work for all cases (1.2); Review various emails from parties (.5); e-mail exchange with Jennifer Lyday regarding payroll motion. (.4) (Work applicable to ALL CAH Hospitals). | 2.10 | $1,155.00 |
| 3/20/2019 | Brewer, Katherine A. | Review outstanding requests for information regarding information on secured debts and follow up e-mail with client regarding same. (Work applicable to ALL CAH Hospitals). | 0.10 | $11.50 |
| 3/21/2019 | Adams III, Rayford K. | Discussion with Kathy Brewer regarding filed cases and motions for appointment of trustees. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 3/21/2019 | Adams III, Rayford K. | Review information from Michael Murtha regarding background of companies (.2); telephone conference with Tom Waldrep regarding operational issues with iHealthcare and Empower (.2); e-mail to and telephone conference with Paul Nusbaum regarding management issues (.3); telephone conference with Frank Smith regarding same (.2); e-mail to Tom Waldrep regarding arranging conference call with Noel Mijares regarding hospital management issues. (.1) (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 3/22/2019 | Adams III, Rayford K. | Review CAH narrative and other documents. (Work applicable to ALL CAH Hospitals). | 1.20 | $660.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/22/2019 | Adams III, Rayford K. | Conference call with Tom Waldrep, Jason Hendren, Noel Mijares (and other lawyers for trustee) regarding background from Noel Mijares on management capabilities of iHealthcare and Empower and issues related to authorization to file petition. (Work applicable to ALL CAH Hospitals). | 0.70 | $385.00 |
| 3/22/2019 | Adams III, Rayford K. | Review pleadings filed yesterday in all cases. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 3/22/2019 | Adams III, Rayford K. | E-mail exchange with lawyers regarding conference call (.6); telephone conference with Nick Zluticky (counsel for First Liberty)(.3); e-mail exchange with Jason Hendren regarding resolution. (.4)  (Work applicable to ALL CAH Hospitals). | 1.30 | $715.00 |
| 3/25/2019 | Adams III, Rayford K. | Review numerous e-mails regarding rescheduling hearings set for Wednesday.  (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 3/25/2019 | Macia, Alexander | Review and analyze, then comment, on cases regarding minority owners and right to file bankruptcy.  (Work applicable to ALL CAH Hospitals). | 0.70 | $332.50 |
| 3/25/2019 | Adams III, Rayford K. | Discussion with Lindsay Cook regarding research on LLC authorization to file bankruptcy (.2); review cases on the issue from Frank Smith (.8); discussion with Lindsay Cook regarding research and factual background. (.5)  (Work C44applicable to ALL CAH Hospitals). | 1.50 | $825.00 |
| 3/28/2019 | Adams III, Rayford K. | Travel to and from Greenville.  (Work applicable to ALL CAH Hospitals; Reduced by One-Half). | 2.00 | $550.00 |
| 3/28/2019 | Adams III, Rayford K. | Attend hearings on several matters, including motion to dismiss filed in Fairfax case.  (Work applicable to ALL CAH Hospitals). | 5.30 | $2,915.00 |
| 3/28/2019 | Adams III, Rayford K. | Prepare for hearing in Greenville.  (Work applicable to ALL CAH Hospitals). | 2.40 | $1,320.00 |
| 3/28/2019 | Adams III, Rayford K. | Discussions with Paul Nusbaum regarding hearing (during travel to Greenville).  (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 3/29/2019 | Adams III, Rayford K. | Telephone conference with Jorge Perez regarding contract for IT access to datav (.7); telephone conference with Tom Waldrep regarding data access contract. (.3)  (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 3/29/2019 | Adams III, Rayford K. | Review status of Schedules, motion to extend time to file Schedules, applications to employ, and master matrix.  (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 4/1/2019 | Adams III, Rayford K. | Conference with Kathy Brewer and Christy Peterson regarding next activities needed (master matrix, Schedule deadline extension, applications to employ, etc.).  (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 4/2/2019 | Adams III, Rayford K. | E-mail to Noel Mijares and Jorge Perez regarding information for Schedules. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 4/2/2019 | Brewer, Katherine A. | Review of e-mails from Court regarding returned mail, research for any core group returned mail, and give instructions regarding same. (Work applicable to ALL CAH Hospitals). | 0.40 | $46.00 |
| 4/2/2019 | Adams III, Rayford K. | Discussion with Kathy Brewer regarding pending motions to file and notices from the Court regarding addresses.  (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 4/2/2019 | Cook, Lindsay J. | CAH Cases - Joint Administration Procedure Research.  (Work applicable to ALL CAH Hospitals). | 2.00 | $450.00 |
| 4/2/2019 | Adams III, Rayford K. | Review e-mails form Noel Mijares regarding VPN issue (.2); telephone conference with Noel Mijares, Tom Waldrep, and Jennifer Lyday regarding VPN contract, cost reports, tax returns, motion to change venue on other cases, and related administrative matters. (.4) (Work applicable to ALL CAH Hospitals). | 0.60 | $330.00 |
| 4/2/2019 | Adams III, Rayford K. | Review and sign applications and affidavits to employ Spilman in cases. (Work applicable to ALL CAH Hospitals). | 0.60 | $330.00 |
| 4/2/2019 | Adams III, Rayford K. | Telephone conference with Noel Mijares regarding preparation of Schedules and SOFAs for all cases. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 4/3/2019 | Cook, Lindsay J. | Research FRBP 1014 regarding "affiliate." (Work applicable to ALL CAH Hospitals). | 1.00 | $225.00 |
| 4/3/2019 | Adams III, Rayford K. | Review preservation letter from the trustee (.3); e-mail letter to Debtor representatives. (.4)  (Work applicable to ALL CAH Hospitals). | 0.70 | $385.00 |
| 4/4/2019 | Adams III, Rayford K. | Review and revise draft of motion to shorten time for hearing on motion to change venue; discussions with Kathy Brewer regarding filing of motions and certificates of service for venue motion and motion to shorten time; telephone conference with Margie Lynch regarding status of cases, venue motion, filing of Schedules, rescheduling of 341 meeting. (Work applicable to ALL CAH Hospitals). | 2.80 | $1,540.00 |
| 4/4/2019 | Adams III, Rayford K. | E-mail to Tom Waldrep and others regarding motions to dismiss; telephone conference with Tom Waldrep regarding new motions to dismiss.  (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 4/5/2019 | Adams III, Rayford K. | Review and revise draft of motion to extend time to file Schedules.  (Work applicable to ALL CAH Hospitals). | 0.70 | $385.00 |
| 4/5/2019 | Adams III, Rayford K. | Discussion with Lindsay Cook regarding withdrawal of Prague motion and response to Drumright motion to dismiss.  (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |

| 4/5/2019 | Adams III, Rayford K. | Discussion with Kathy Brewer regarding status of filings and order shortening time (.2); review and revise order shortening time for hearing on venue motion. (.3) (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
|---|---|---|---|---|
| 4/5/2019 | Adams III, Rayford K. | Review e-mails from Jim Lanik and Frank Smith regarding documents and DIP lending. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 4/5/2019 | Adams III, Rayford K. | Telephone conference with Margie Lynch regarding division of work among attorneys and order setting out the agreed division (.2); e-mail to Tom Waldrep regarding division of attorney duties. (.3) (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 4/5/2019 | Adams III, Rayford K. | E-mails with Tom Waldrep and others regarding call with DIP lender contact from Frank Smith. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/8/2019 | Adams III, Rayford K. | Review status of all matters for this week (.3); Discussion with Kathy Brewer and Christy Peterson regarding coordinating pleadings, service issues, and completing Schedules. (.5) (Work applicable to ALL CAH Hospitals). | 0.80 | $440.00 |
| 4/8/2019 | Adams III, Rayford K. | E-mail to client parties and trustee regarding coordination of completion of Schedules and SOFAs and rescheduling 341 meetings (.2); e-mail to client parties regarding completion of Schedules (.2); e-mail to client parties regarding hearings on Wednesday. (.1)(Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 4/8/2019 | Adams III, Rayford K. | Review and revise motion to extend time to file Schedules. (Work applicable to ALL CAH Hospitals). | 1.50 | $825.00 |
| 4/8/2019 | Adams III, Rayford K. | Finalize motion to extend time to file Schedules and SOFAs (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 4/8/2019 | Adams III, Rayford K. | Review and revise affidavits of Paul Nusbaum and Frank Smith (.4); several telephone conferences with Paul Nusbaum regarding his affidavit and background information. (.6) (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 4/11/2019 | Brewer, Katherine A. | Prepare initial draft of motion to continue 341 hearings and forward to Trip Adams for review. (Work applicable to ALL CAH Hospitals). | 0.80 | $92.00 |
| 4/11/2019 | Adams III, Rayford K. | Telephone conference with Noel Mijares regarding outcome of hearing and IT issues. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 4/15/2019 | Adams III, Rayford K. | Review and revise motion to continue 341 meetings. (Work applicable to ALL CAH Hospitals). | 0.60 | $330.00 |
| 4/15/2019 | Adams III, Rayford K. | E-mail to CAH parties regarding the need to get copies of all loan documents from secured creditors. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/15/2019 | Adams III, Rayford K. | E-mail to Margie Lynch and others regarding motion to continue 341 meetings; e-mail to parties regarding continuance of 341 meetings. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/15/2019 | Adams III, Rayford K. | Discussion with Kathy Brewer regarding motion to continue 341 meeting (.3); review e-mail from Margie Lynch regarding 341 meeting and extension of time to file Schedules (.2); telephone conference with Margie Lynch regarding 341 meeting date. (.2) (Work applicable to ALL CAH Hospitals). | 0.70 | $385.00 |
| 4/15/2019 | Brewer, Katherine A. | Prepare all creditors mailing in anticipation of newly issued 341 notices. (Work applicable to ALL CAH Hospitals). | 4.30 | $494.50 |
| 4/15/2019 | Adams III, Rayford K. | Discussion with Kathy Brewer and Christy Peterson regarding service issues. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/15/2019 | Adams III, Rayford K. | Telephone conference with Tom Waldrep and Jim Lanik regarding 341 meetings and secured creditor documents. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 4/15/2019 | Adams III, Rayford K. | Telephone conference with Paul Nusbaum regarding meeting with Tom Waldrep and JP Cournoyer on Friday. (Work applicable to ALL CAH Hospitals). | 0.80 | $440.00 |
| 4/15/2019 | Adams III, Rayford K. | Voicemail to Frank Smith regarding loan documents for secured claims. (Work applicable to ALL CAH Hospitals). | 0.10 | $55.00 |
| 4/16/2019 | Adams III, Rayford K. | Discussions with Christy Peterson regarding status and service of orders continuing the 341 meetings for all CAH cases (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 4/16/2019 | Adams III, Rayford K. | Conference call with CAH and trustee parties regarding information needed for Schedules and secured creditor information. (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 4/16/2019 | Adams III, Rayford K. | E-mail exchange with Jim Lanik regarding access to ShareFile. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/16/2019 | Adams III, Rayford K. | Telephone conferences with Paul Nusbaum, Jorge Perez, and Noel Mijares regarding access to data and logistical issues with completing Schedules. (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 4/17/2019 | Adams III, Rayford K. | Review e-mails from CAH parties regarding status of case and scheduling of meeting. (Work applicable to ALL CAH Hospitals). | 0.10 | $55.00 |
| 4/17/2019 | Adams III, Rayford K. | Review draft of order on Spilman employment. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 4/17/2019 | Adams III, Rayford K. | Telephone conference with Paul Nusbaum regarding status of meeting with trustee. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 4/17/2019 | Adams III, Rayford K. | Travel to Raleigh and return to Winston-Salem. (Travel reduced by one-half; Work applicable to ALL CAH Hospitals). | 3.50 | $962.50 |
| 4/17/2019 | Adams III, Rayford K. | Review and revise draft of consent order for employment of Spilman in the bankruptcy cases (.9); e-mail redline of order to parties. (.3) (Work applicable to ALL CAH Hospitals). | 1.20 | $660.00 |

| 4/17/2019 | Adams III, Rayford K. | Review certificates of service and discussion with Christy Peterson. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 4/17/2019 | Adams III, Rayford K. | Attend 341 meetings (at request of BA)(continued to 5/17). (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 4/17/2019 | Adams III, Rayford K. | Telephone conference with Tom Waldrep and Jennifer Lyday regarding management companies, Tuesday status conferences, and general strategy in cases. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 4/17/2019 | Adams III, Rayford K. | Review matters related to entry of orders on rescheduling 341 meetings. (Work applicable to ALL CAH Hospitals). | 0.10 | $55.00 |
| 4/17/2019 | Adams III, Rayford K. | Discussion with Margie Lynch regarding order on STB employment and pending issues in the bankruptcy cases. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/18/2019 | Adams III, Rayford K. | Telephone conference with Paul Nusbaum regarding application to employ, and meeting with trustee. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 4/18/2019 | Adams III, Rayford K. | Review and revise proposed consent order on STB employment; e-mail redline of consent order to Margie Lynch. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/18/2019 | Adams III, Rayford K. | Review e-mails regarding meeting with trustee and Paul Nusbaum on May 2. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/19/2019 | Cook, Lindsay J. | Call with Noel regarding CAH debtor Schedules and statement of financial affairs; document requests regarding same. (Work applicable to ALL CAH Hospitals). | 0.40 | $90.00 |
| 4/19/2019 | Adams III, Rayford K. | Review status of consent order on application to employ Spilman. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 4/19/2019 | Cook, Lindsay J. | Meeting with Trip Adams regarding CAH debtor Schedules and statement of financial affairs (.6); document requests re same. (.6) (Work applicable to ALL CAH Hospitals). | 1.20 | $270.00 |
| 4/19/2019 | Cook, Lindsay J. | Call with Jim Lanik regarding CAH debtor Schedules and statement of financial affairs; document requests regarding same. (Work applicable to ALL CAH Hospitals). | 0.20 | $45.00 |
| 4/19/2019 | Adams III, Rayford K. | Meeting with Christy Peterson, Dawnielle Grace, and Lindsay Cook regarding coordinating efforts for completion of the Schedules. (Work applicable to ALL CAH Hospitals). | 0.60 | $330.00 |
| 4/19/2019 | Adams III, Rayford K. | Telephone conference with Noel Mijares (with Dawnielle Grace and Lindsay Cook) regarding information for the Schedules and SOFAs. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 4/19/2019 | Adams III, Rayford K. | Telephone conference with Jim Lanik regarding status of cases and information received from Noel Mijares. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/19/2019 | Adams III, Rayford K. | Review and revise affidavit for application to employ. (Work applicable to ALL CAH Hospitals). | 0.80 | $440.00 |
| 4/19/2019 | Adams III, Rayford K. | Review status of cases in prep for hearing next Tuesday. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 4/22/2019 | Grace, Dawnielle Y. | Spoke with Noel Mijares and sent follow-up e-mail of request for Hospital contact information. (Work applicable to ALL CAH Hospitals). | 0.20 | $40.00 |
| 4/22/2019 | Grace, Dawnielle Y. | Met with Lindsay Cook, Katherine Brewer, and Christy Peterson regarding Bankruptcy status and plan of action. (Work applicable to ALL CAH Hospitals). | 0.20 | $40.00 |
| 4/22/2019 | Grace, Dawnielle Y. | Review e-mails sent to clients regarding Schedule and Statement of Financial Affairs requirements in preparation to send a follow-up request (.3); discussion with Katherine Brewer regarding Schedules and required documents. (.4) (Work applicable to ALL CAH Hospitals). | 0.70 | $140.00 |
| 4/23/2019 | Cook, Lindsay J. | Check in with regarding next steps CAH debtor Schedules and statement of financial affairs; follow-up calls with designated point of contact for debtor hospitals. (Work applicable to ALL CAH Hospitals). | 0.30 | $67.50 |
| 4/23/2019 | Grace, Dawnielle Y. | Read and replied to Client's return e-mail; discussed client's e-mail, which included a primary contact and additional hospital related information with Spilman Bankruptcy Team. (Work applicable to ALL CAH Hospitals). | 0.60 | $120.00 |
| 4/23/2019 | Adams III, Rayford K. | Attend hearing on CAH cases (by telephone). (Work applicable to ALL CAH Hospitals). | 1.30 | $715.00 |
| 4/23/2019 | Adams III, Rayford K. | E-mail exchange with Kathy Brewer regarding Schedules and rescheduling of hearings on applications to employ. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 4/24/2019 | Adams III, Rayford K. | Telephone conference with Jorge Perez and JT Lander regarding information for Schedules. (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 4/24/2019 | Adams III, Rayford K. | Review e-mails regarding status of preparation of the Schedules (.6); conference call with Dawnielle Grace, Kathy Brewer, and Christy Peterson regarding status of information for Schedules and SOFAs. (.6) (Work applicable to ALL CAH Hospitals). | 1.20 | $660.00 |
| 4/24/2019 | Grace, Dawnielle Y. | Call with Trip Adams, Katherine Brewer, and Christy Peterson to discuss latest correspondence with client and next steps. (Work applicable to ALL CAH Hospitals). | 0.60 | $120.00 |
| 4/25/2019 | Brewer, Katherine A. | Prepare second motion to extend deadline to file Schedules and forward same to Trip Adams for review and revision. (Work applicable to ALL CAH Hospitals). | 0.60 | $69.00 |

| 4/25/2019 | Adams III, Rayford K. | E-mail to Court parties regarding non-appearance at today's hearing. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 4/26/2019 | Adams III, Rayford K. | Telephone conference with Kathy Brewer regarding motion to extend deadline to file Schedules. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/26/2019 | Brewer, Katherine A. | Finalize and file Second Motion to Extend Deadline for filing Schedules. (Work applicable to ALL CAH Hospitals). | 0.30 | $34.50 |
| 4/30/2019 | Adams III, Rayford K. | Telephone conference with Jim Lanik regarding status of data retrieval from hospital servers in Kansas City. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 4/30/2019 | Adams III, Rayford K. | Telephone conference with Paul Nusbaum regarding confirmation of meeting on Thursday and status of pending issues. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/1/2019 | Adams III, Rayford K. | Review status of information needed for Schedules. (Work applicable to ALL CAH Hospitals). | 1.20 | $660.00 |
| 5/1/2019 | Adams III, Rayford K. | Review and revise consent order on employment, 2016 disclosure, and affidavit. (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 5/1/2019 | Adams III, Rayford K. | Review issues related to preparation of Schedules and SOFAs. (Work applicable to ALL CAH Hospitals). | 0.80 | $440.00 |
| 5/1/2019 | Grace, Dawnielle Y. | E-mail and spreadsheet review regarding potential data for use in filing out the Schedules; discussion with case personnel regarding items needed; preparation for team meeting on 5/2/2019 regarding the case. (Work applicable to ALL CAH Hospitals). | 0.60 | $120.00 |
| 5/1/2019 | Adams III, Rayford K. | E-mail regarding CAH meeting tomorrow (.5); telephone conference with Frank Smith regarding meeting and general status of pending matters. (.3) (Work applicable to ALL CAH Hospitals). | 0.80 | $440.00 |
| 5/2/2019 | Grace, Dawnielle Y. | Conference call with Jenni Upenieks regarding retrieving financial data for Schedules. (Work applicable to ALL CAH Hospitals). | 0.80 | $160.00 |
| 5/2/2019 | Grace, Dawnielle Y. | Meeting with Bankruptcy Trustee, Paul Nausbaum, Steve White, and others to discuss the history of the suit, individuals with whom we should communicate, strategy and next steps. (Work applicable to ALL CAH Hospitals) (No Charge) | 6.30 | $1,260.00 |
| 5/2/2019 | Adams III, Rayford K. | Telephone conference with Jenni Upenieks and Dawnielle Grace regarding obtaining documents and information for preparing the Schedules and SOFAs. (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 5/2/2019 | Adams III, Rayford K. | Meeting with trustee, Paul Nusbaum, Steve White, and others regarding background of the hospitals and strategy for going forward in the cases; follow-up discussion with Dawnielle Grace regarding Schedule preparation. (Work applicable to ALL CAH Hospitals). | 6.30 | $3,465.00 |
| 5/2/2019 | Adams III, Rayford K. | E-mail exchange with Margie Lynch regarding consent order on employment; review e-mail from John Van Swearingen regarding bank account records. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/3/2019 | Grace, Dawnielle Y. | Debriefed support staff on the updates and case notes discovered at meeting and devised a plan of action to timely file. (Work applicable to ALL CAH Hospitals). | 0.90 | $180.00 |
| 5/3/2019 | Adams III, Rayford K. | Meeting with Dawnielle Grace, Lindsay Cook, Kathy Brewer, and Christy Peterson regarding organizing receipt and processing of information for the Schedules. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 5/3/2019 | Cook, Lindsay J. | All matters: check in meeting re asset Schedules. (Work applicable to ALL CAH Hospitals). | 1.00 | $225.00 |
| | Adams III, Rayford K. | Review status of employment order and revised affidavit and disclosure. (Work applicable to ALL CAH Hospitals). | 0.60 | $330.00 |
| 5/3/2019 | Adams III, Rayford K. | Telephone conference with Tom Waldrep regarding conversation with Jenni Upenieks and access to information and documents. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/3/2019 | Adams III, Rayford K. | Complete e-mail to Jenni Upenieks regarding getting information for the Schedules; Voicemail from and telephone conference with Jim Lanik regarding documents for Schedules. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 5/3/2019 | Adams III, Rayford K. | Voice-mail from and telephone conference with Jennifer Lyday regarding general status of cases (.5); Review and revise consent order on application to employ Spilman (.9) ; e-mail to Margie Lynch regarding same. (.2)  (Work applicable to ALL CAH Hospitals). | 1.60 | $880.00 |
| 5/6/2019 | Adams III, Rayford K. | Review e-mails regarding information about the hospitals. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 5/6/2019 | Grace, Dawnielle Y. | Telephone conference with Trustee resource Jenni Upenieks, Trip Adams, and Katherine Brewer regarding information needed to fill Schedules and Statement of Financial Affairs. (Work applicable to ALL CAH Hospitals). | 0.20 | $40.00 |
| 5/6/2019 | Adams III, Rayford K. | Telephone conference with Jenni Upenieks (with Kathy Brewer and Dawnielle Grace) regarding strategy and logistics for obtaining records for Schedules and SOFAs. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/6/2019 | Adams III, Rayford K. | Follow-up on consent order for application to employ Spilman (.4); e-mail exchange with Margie Lynch regarding consent order (.3); revise affidavit for application to employ (.8). (Work applicable to ALL CAH Hospitals). | 1.50 | $825.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/6/2019 | Adams III, Rayford K. | E-mails to Jenni Upenieks regarding information regarding Schedules and inquiry about banks used by CAH Hospitals. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 5/7/2019 | Adams III, Rayford K. | Discussions with Christy Peterson regarding finalizing pleadings for filing. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 5/7/2019 | Adams III, Rayford K. | E-mail to Jorge Perez regarding his obligations to review Schedules and appear at the 341 meetings. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 5/7/2019 | Adams III, Rayford K. | E-mail to Lisa Payne regarding consent order and need to appear tomorrow at hearings. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/7/2019 | Adams III, Rayford K. | Consultations with Kathy Brewer and Dawnielle Grace regarding preparation of Schedules in the cases. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 5/7/2019 | Adams III, Rayford K. | Review and finalize consent orders, affidavits, and disclosure of compensation. (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 5/7/2019 | Adams III, Rayford K. | Additional revisions to consent orders on employment, 2016 disclosure, and application to be employed in the second Fairfax case. (Work applicable to ALL CAH Hospitals). | 1.70 | $935.00 |
| 5/7/2019 | Adams III, Rayford K. | Review documents from Waldrep Dropbox account (from Noel Mijares). (Work applicable to ALL CAH Hospitals). | 0.80 | $440.00 |
| 5/7/2019 | Adams III, Rayford K. | E-mails regarding data room information and access (.3); Review documents uploaded to data room by Jenni Upenieks. (.0) (Work applicable to ALL CAH Hospitals). | 0.70 | $385.00 |
| 5/8/2019 | Adams III, Rayford K. | Discussions with Kathy Brewer and Dawnielle Grace regarding various questions for the Schedules. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 5/8/2019 | Adams III, Rayford K. | E-mail to Jorge Perez regarding call tomorrow morning and items needed for completion of Schedules (.4); Telephone conference with Frank Smith regarding Jorge Perez's appearance at the 341 meetings. (.8) (Work applicable to ALL CAH Hospitals). | 1.20 | $660.00 |
| 5/8/2019 | Grace, Dawnielle Y. | Research regarding ownership interests in the hospitals. (Work applicable to ALL CAH Hospitals). | 1.20 | $240.00 |
| 5/8/2019 | Adams III, Rayford K. | Discussion with Dawnielle Grace regarding specific questions on SOFAs. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 5/8/2019 | Grace, Dawnielle Y. | E-mail to Trustee correspondent Jenni Upenieks regarding Board of Directors as of the petition dates for each hospital. (Work applicable to ALL CAH Hospitals). | 0.20 | $40.00 |
| 5/8/2019 | Adams III, Rayford K. | Telephone conference with Frank Smith regarding status of Schedules and Jorge Perez's appearance at the 341 meetings. (Work applicable to ALL CAH Hospitals). | 2.30 | $1,265.00 |
| 5/8/2019 | Adams III, Rayford K. | Telephone conference with Paul Nusbaum regarding Schedule preparation; Discussion with staff regarding progress on completion of Schedules. (Work applicable to ALL CAH Hospitals). | 2.30 | $1,265.00 |
| 5/8/2019 | Grace, Dawnielle Y. | Conducted a docket search for each hospital regarding clerks requests in preparation for filing. (Work applicable to ALL CAH Hospitals). | 0.30 | $60.00 |
| 5/8/2019 | Adams III, Rayford K. | Telephone conference with Paul Nusbaum regarding information for the Schedules. (Work applicable to ALL CAH Hospitals). | 0.70 | $385.00 |
| 5/8/2019 | Grace, Dawnielle Y. | Correspondence and research with Kim Taylor and other Spilman resources regarding lawsuits within relevant timeframe for statement of financial affairs reporting. (Work applicable to ALL CAH Hospitals). | 0.50 | $100.00 |
| 5/9/2019 | Patton, Jeffrey D. | Office conference and review and respond to multiple e-mails regarding case status and pending issues. (Work applicable to ALL CAH Hospitals). | 0.60 | $186.00 |
| 5/9/2019 | Adams III, Rayford K. | Discussions with Dawnielle Grace and Kathy Brewer regarding status of Schedules (4); review drafts of Schedules. (1.0) (Work applicable to ALL CAH Hospitals). | 1.40 | $770.00 |
| 5/9/2019 | Brewer, Katherine A. | Prepare for and attend conference call with client regarding preparation and submission of Schedules for each case. (Work applicable to ALL CAH Hospitals). | 0.80 | $92.00 |
| 5/9/2019 | Adams III, Rayford K. | Numerous discussions with Kathy Brewer and Dawnielle Grace regarding finalizing Schedules and SOFAs (.4); reiew information regarding Schedules. (.7) (Work applicable to ALL CAH Hospitals). | 1.10 | $605.00 |
| 5/9/2019 | Grace, Dawnielle Y. | Document/Contract Review and information gathering for Schedules and statement of financial affairs for hospitals: Washington, Oswego, Prague, I-70, Fairfax, Horton and Haskell. (Work applicable to ALL CAH Hospitals). | 3.40 | $680.00 |
| 5/9/2019 | Adams III, Rayford K. | Further review of information for all Schedules and SOFAs. (Work applicable to ALL CAH Hospitals). | 2.20 | $1,210.00 |
| 5/9/2019 | Adams III, Rayford K. | Conference call with Jorge Perez, Ernie Fesser, Robert Freire, and Amy Murphy (Empower) (with Dawnielle Grace and Kathy Brewer) regarding information for Schedules and SOFAs. (Work applicable to ALL CAH Hospitals). | 1.00 | $550.00 |
| 5/10/2019 | Grace, Dawnielle Y. | Finalized first draft of all Statement of Financial Affairs for hospitals: Washington, Oswego, Prague, I-70, Fairfax, Horton, and Haskell; (Work applicable to ALL CAH Hospitals). | 4.00 | $800.00 |
| 5/10/2019 | Adams III, Rayford K. | Discussion with Dawnielle Grace regarding status of Schedules (.4); discussions with Kathy Brewer regarding Schedules (.4); e-mail to Margie Lynch regarding status of Schedules, Jorge's hospitalization (.2); e-mail to Jorge Perez and Ernie Fesser regarding status. (.4) (Work applicable to ALL CAH Hospitals). | 1.40 | $770.00 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 | Grace, Dawnielle Y. | Final edits per Trip Adams, to Statement of Financial Affairs and attachments for Washington, Oswego, Prague, I-70, Fairfax, Horton and Haskell and reformatted and added a year for gross revenue. (Work applicable to ALL CAH Hospitals). | 2.20 | $440.00 |
| 5/10/2019 | Adams III, Rayford K. | Discussion with Dawnielle Grace regarding updating litigation list for SOFAs. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/10/2019 | Adams III, Rayford K. | Telephone conference with Frank Smith to discuss status of pending and closed litigation for inclusion in SOFAs. (Work applicable to ALL CAH Hospitals). | 0.80 | $440.00 |
| 5/10/2019 | Adams III, Rayford K. | Numerous discussions with Dawnielle Grace and Kathy Brewer regarding status of completion of all Schedules (.9); review latest drafts of Schedules and SOFAs. (2.4) (Work applicable to ALL CAH Hospitals). | 3.30 | $1,815.00 |
| 5/13/2019 | Adams III, Rayford K. | Telephone conference with Margie Lynch regarding Jorge's inability to travel and 341 meetings on Friday (.3); e-mail to Jorge Perez and Ernie Fesser regarding appearances at 341 meetings. (.3) (Work applicable to ALL CAH Hospitals). | 0.60 | $330.00 |
| 5/13/2019 | Adams III, Rayford K. | Review e-mail from Margie Lynch regarding status of 341 meetings (.1); e-mail to Jorge Perez and Ernie Fesser regarding 341 meetings on Friday (.2); telephone conference with Ernie Fesser (with Kathy Brewer) regarding Schedules and 341 meetings. (.4) (Work applicable to ALL CAH Hospitals). | 0.70 | $385.00 |
| 5/13/2019 | Adams III, Rayford K. | Review e-mail and documents from Jorge Perez regarding medical condition and inability to travel (.2); voicemail to Tom Waldrep regarding 341 issues and Jorge's medical condition (.1); Telephone conference with Jorge Perez regarding medical condition and strategy for engaging the BA. (.4) (Work applicable to ALL CAH Hospitals). | 0.70 | $385.00 |
| 5/13/2019 | Grace, Dawnielle Y. | Draft HIPAA Authorization Form. (Work applicable to ALL CAH Hospitals). | 0.70 | $140.00 |
| 5/14/2019 | Adams III, Rayford K. | Several conferences with Kathy Brewer regarding status of Schedules (.4); review drafts of Schedules. (.5) (Work applicable to ALL CAH Hospitals). | 0.90 | $495.00 |
| 5/14/2019 | Adams III, Rayford K. | Telephone conference with Ernie Fesser and e-mail to Ernie Fesser regarding 341 meeting on Friday. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 5/14/2019 | Adams III, Rayford K. | Review final versions of Schedules and SOFAs. (Work applicable to ALL CAH Hospitals). | 0.70 | $385.00 |
| 5/15/2019 | Adams III, Rayford K. | Telephone conference with Margie Lynch regarding concerns about status of cases (.2); discussions with Kathy Brewer and Dawnielle Grace regarding final filings of Schedules. (.2) (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 5/15/2019 | Adams III, Rayford K. | Discussion with Kathy Brewer regarding status of Schedules and review drafts of Schedules. (Work applicable to ALL CAH Hospitals). | 1.30 | $715.00 |
| 5/15/2019 | Adams III, Rayford K. | E-mail exchange with Ernie Fesser regarding 341 meetings on Friday (.3); e-mail to staff regarding preparation for 341 meetings. (.2) (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 5/15/2019 | Adams III, Rayford K. | Review status of show cause hearing; draft response to show cause orders. (Work applicable to ALL CAH Hospitals). | 2.60 | $1,430.00 |
| 5/16/2019 | Adams III, Rayford K. | Review Schedules to prep for 341 meetings. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/16/2019 | Adams III, Rayford K. | Telephone conference with John Van Swearingen regarding meeting on Monday to discuss trustee's testimony at hearing. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/16/2019 | Adams III, Rayford K. | Review and reply to e-mail from Margie Lynch regarding logistics for 341 meetings tomorrow; e-mail to Jorge Perez, Ernie Fesser, and Frank Smith regarding same. (Work applicable to ALL CAH Hospitals). | 0.30 | $165.00 |
| 5/16/2019 | Adams III, Rayford K. | Review and organize Schedules for 341 meetings in Raleigh tomorrow. (Work applicable to ALL CAH Hospitals). | 1.30 | $715.00 |
| 5/16/2019 | Brewer, Katherine A. | Receipt of e-mail from Bankruptcy Court regarding deficient documents and discussion with Trip Adams regarding same. (Work applicable to ALL CAH Hospitals). | 0.30 | $34.50 |
| 5/16/2019 | Adams III, Rayford K. | E-mail to Ernie Fesser regarding orders to appear. (Work applicable to ALL CAH Hospitals). | 0.10 | $55.00 |
| 5/17/2019 | Adams III, Rayford K. | Discussion with Ernie Fesser regarding 341 meeting testimony (.5); telephone conference with Jorge Perez and Ernie Fesser regarding 341 meeting testimony (.3); prepare for 341 meeting in all cases. (3.0) (Work applicable to ALL CAH Hospitals). | 3.80 | $2,090.00 |
| 5/17/2019 | Adams III, Rayford K. | Travel to Raleigh and return (attend 341 meetings). (Travel reduced by half; Work applicable to ALL CAH Hospitals; Reduced by One-Half). | 2.60 | $715.00 |
| 5/20/2019 | Adams III, Rayford K. | Review draft consent order for continuance of Wednesday hearings; e-mail to David Haidt regarding suggested edit to order. (Work applicable to ALL CAH Hospitals). | 0.60 | $330.00 |
| 5/20/2019 | Adams III, Rayford K. | Review all e-mails from Friday regarding CAH matters. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 5/21/2019 | Adams III, Rayford K. | Review e-mails regarding rescheduling hearings and discovery Schedule. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/21/2019 | Adams III, Rayford K. | Discussion with Kathy Brewer regarding updating matrices and creditor lists. (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/21/2019 | Adams III, Rayford K. | Discussions with Kathy Brewer and Dawnielle Grace regarding next steps in updating Schedules and beginning fee application process. (Work applicable to ALL CAH Hospitals). | 0.80 | $440.00 |
| 5/21/2019 | Adams III, Rayford K. | E-mail to counsel for trustee regarding background of STB work in litigation against predatory lenders to hospitals. (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/23/2019 | Adams III, Rayford K. | Download and begin to review numerous documents from Jorge Perez (from Matt Slack) related to MCA loans. (Work applicable to ALL CAH Hospitals). | 1.50 | $825.00 |
| 5/23/2019 | Adams III, Rayford K. | Reply to e-mail from Mary Ann Pustejovsky (US DOL) regarding subpoenas; draft e-mail to debtor parties regarding scope of subpoena document request. (Work applicable to ALL CAH Hospitals). | 0.50 | $275.00 |
| 5/23/2019 | Adams III, Rayford K. | Review e-mail from John Van Swearingen regarding his review of payments to Merchant Cash Advance lenders; review and revise MCA spreadsheet; e-mail to various debtor parties regarding locating documents for MCA loans.  (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 5/23/2019 | Adams III, Rayford K. | Telephone conference with John Van Swearingen regarding status of lease payments.  (Work applicable to ALL CAH Hospitals). | 0.20 | $110.00 |
| 5/23/2019 | Adams III, Rayford K. | Discussion with Kathy Brewer regarding status of clean-up of creditor matrices (Work applicable to ALL CAH Hospitals). | 0.10 | $55.00 |
| 5/28/2019 | Walls, Thomas E. | Reviewed Merchant Cash Advance Lender documentation and complied list of obligations and entities named in each agreement. (Work applicable to ALL CAH Hospitals). | 2.00 | $250.00 |
| 5/29/2019 | Adams III, Rayford K. | Review and calendar e-mails regarding telephonic scheduling hearing on June 4. (Work applicable to ALL CAH Hospitals). | 0.10 | $55.00 |
| 5/29/2019 | Adams III, Rayford K. | Conference with Dawnielle Grace and Kathy Brewer regarding remaining issues (fee applications and Schedule and matrix updates). (Work applicable to ALL CAH Hospitals). | 0.60 | $330.00 |
| 5/30/2019 | Adams III, Rayford K. | Review and reply to e-mails from John Van Swearingen regarding MCA loan documents (.2); review status of MCA documents (.2)  (Work applicable to ALL CAH Hospitals). | 0.40 | $220.00 |
| 6/4/2019 | Adams III, Rayford K. | Review e-mails from Jenny Gorman and Kathy Brewer regarding additional modifications of secured creditor lists in all cases; (.3) discussion with Kathy Brewer regarding status of schedule amendments. (.4) (Work applicable to ALL CAH Hospitals). | 0.70 | $385.00 |
| 6/11/2019 | Brewer, Katherine A. | Upload loan documents to FTP site for sharing with Trustee.  (Work applicable to ALL CAH Hospitals). | 0.30 | $34.50 |
| 6/13/2019 | Grace, Dawnielle Y. | Research (online and via communication with clerk) regarding procedure changes for U.S. Bankruptcy Court for the Eastern District of North Carolina.  (Work applicable to ALL CAH Hospitals). | 0.50 | $100.00 |
| 6/14/2019 | Grace, Dawnielle Y. | Discussion with Trip Adams regarding phone inquiry from potential creditor (Ernest Sanders); call to potential creditor to advice regarding the bankruptcy website and necessity for potential attorney representation (VM).  (Work applicable to ALL CAH Hospitals). | 0.20 | $40.00 |
| 6/19/2019 | Brewer, Katherine A. | Receipt of vehicle information from Trustee's office with instructions in inclusion of same into schedules and questions regarding same.  (Work applicable to ALL CAH Hospitals). | 0.40 | $46.00 |
| | | **Total Fees:** | **176.10** | **$77,960.50** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Adams III, Rayford K. | Member | 122.50 | $550.00 | $67,375.00 |
| Adams III, Rayford K | Member | 8.10 | $275.00 | $2,227.50 |
| Macia, Alexander | Member | 0.70 | $475.00 | $332.50 |
| Patton, Jeffrey D. | Member | 0.60 | $310.00 | $186.00 |
| Cook, Lindsay J. | Associate | 6.10 | $225.00 | $1,372.50 |
| Grace, Dawnielle Y. | Associate | 24.30 | $200.00 | $4,860.00 |
| Walls, Thomas E. | Law Clerk | 2.00 | $125.00 | $250.00 |
| Brewer, Katherine A. | Paralegal | 11.8 | $115.00 | $1,357.00 |
| **Total** | | **176.10** | | **$77,960.50** |

**Cost Detail**

| Date | Description | Amount |
|---|---|---|
| 3/11/2019 | Copies | $1.75 |
| 3/14/2019 | Postage | $7.15 |
| 3/15/2019 | Postage | $10.00 |
| 3/18/2019 | Postage | $21.00 |
| 3/18/2019 | Postage | $20.50 |
| 3/20/2019 | Pacer Service Center Court Documents | $14.60 |
| 3/21/2019 | Postage | $13.65 |
| 3/21/2019 | Postage | $13.65 |
| 3/21/2019 | Pacer Service Center Court Documents | $9.50 |
| 3/22/2019 | Copies | $1.50 |
| 3/22/2019 | Pacer Service Center Court Documents | $4.90 |
| 3/26/2019 | Pacer Service Center Court Documents | $0.30 |
| 3/27/2019 | Postage | $0.95 |
| 3/27/2019 | Postage | $7.35 |

| Date | Description | Amount |
|---|---|---|
| 3/27/2019 | Postage | $43.05 |
| 3/27/2019 | Pacer Service Center Court Documents | $4.30 |
| 3/27/2019 | Postage | $19.00 |
| 3/29/2019 | Pacer Service Center Court Documents | $1.70 |
| 4/2/2019 | Postage | $29.00 |
| 4/2/2019 | Postage | $30.45 |
| 4/2/2019 | Postage | $30.45 |
| 4/2/2019 | Postage | $30.45 |
| 4/2/2019 | Postage | $27.55 |
| 4/2/2019 | Postage | $29.45 |
| 4/4/2019 | Phone call to (919) 602-3535 Morrisville, NC | $2.10 |
| 4/5/2019 | Postage | $63.05 |
| 4/5/2019 | Copies | $0.75 |
| 4/5/2019 | Copies | $0.75 |
| 4/5/2019 | Copies | $0.75 |
| 4/5/2019 | Postage | $48.50 |
| 4/5/2019 | Copies | $1.25 |
| 4/5/2019 | Pacer Service Center Court Documents | $7.00 |
| 4/8/2019 | Phone call to (704) 780-1208 Charlotte, NC | $0.90 |
| 4/9/2019 | Postage | $13.65 |
| 4/9/2019 | Phone call to (405) 382-1510 Seminole, OK | $0.90 |
| 4/9/2019 | Pacer Service Center Court Documents | $2.10 |
| 4/9/2019 | Postage | $59.50 |
| 4/15/2019 | Phone call to (919) 334-3885 Raleigh, NC | $0.15 |
| 4/15/2019 | Pacer Service Center Court Documents | $1.90 |
| 4/15/2019 | Phone call to (919) 856-4847 Raleigh, NC | $0.15 |
| 4/16/2019 | Phone call to (407) 347-9988 Winter G., FL | $0.15 |
| 4/16/2019 | Postage | $13.00 |
| 4/16/2019 | Postage | $1.50 |
| 4/16/2019 | Pacer Service Center Court Documents | $5.20 |
| 4/16/2019 | Pacer Service Center Court Documents | $7.10 |
| 4/17/2019 | Postage | $1.50 |
| 4/17/2019 | Postage | $17.00 |
| 4/17/2019 | Postage | $40.50 |
| 4/17/2019 | Postage | $156.00 |
| 4/17/2019 | Postage | $148.00 |
| 4/17/2019 | Postage | $27.00 |
| 4/17/2019 | Postage | $87.00 |
| 4/17/2019 | Postage | $109.50 |
| 4/17/2019 | Postage | $45.50 |
| 4/17/2019 | Postage | $71.50 |
| 4/17/2019 | Mileage Adams, Rayford K., III-Raleigh 4/17/19 Attend 341 Meeting of Creditors (198 Miles @ .58) | $114.84 |
| 4/17/2019 | Postage | $171.50 |
| 4/17/2019 | Postage | $1.30 |
| 4/17/2019 | Pacer Service Center Court Documents | $11.20 |
| 4/19/2019 | Phone call to (919) 334-3885 Raleigh, NC | $0.30 |
| 4/22/2019 | Pacer Service Center Court Documents | $2.40 |
| 4/23/2019 | Postage | $1.50 |
| 4/29/2019 | Pacer Service Center Court Documents | $2.20 |
| 4/30/2019 | Pacer Service Center Court Documents | $5.30 |
| 5/1/2019 | Pacer Service Center Court Documents | $3.70 |
| 5/1/2019 | Pacer Service Center Court Documents | $0.40 |
| 5/2/2019 | Phone call to (816) 256-7688 Kansas C MO | $4.20 |
| 5/2/2019 | Meal Expenses Adams, Rayford K., III Lunch Meeting 5/2/19 with CAH Parties | $100.73 |
| 5/3/2019 | Pacer Service Center Court Documents | $0.70 |
| 5/3/2019 | Pacer Service Center Court Documents | $0.10 |
| 5/6/2019 | Phone call to (816) 256-7688 Kansas C MO | $3.45 |
| 5/7/2019 | Phone call to (816) 256-7688 Kansas C MO | $1.35 |
| 5/7/2019 | Phone call to (816) 256-7688 Kansas C MO | $3.90 |
| 5/7/2019 | Pacer Service Center Court Documents | $0.30 |
| 5/7/2019 | Pacer Service Center Court Documents | $1.90 |
| 5/7/2019 | Pacer Service Center Court Documents | $4.20 |
| 5/8/2019 | Copies | $54.25 |
| 5/8/2019 | Copies | $0.50 |
| 5/8/2019 | Postage | $58.40 |
| 5/8/2019 | Postage | $1.90 |
| 5/8/2019 | Postage | $48.00 |
| 5/8/2019 | Copies | $124.50 |
| 5/8/2019 | Postage | $29.00 |
| 5/8/2019 | Postage | $3.90 |
| 5/8/2019 | Postage | $4.35 |
| 5/8/2019 | Phone call to (919) 420-0941 Raleigh, NC | $0.30 |
| 5/8/2019 | Phone call to (252) 793-7654 Plymouth, NC | $0.15 |
| 5/8/2019 | Pacer Service Center Court Documents | $0.10 |
| 5/8/2019 | Pacer Service Center Court Documents | $2.10 |
| 5/8/2019 | Pacer Service Center Court Documents | $1.10 |
| 5/9/2019 | Phone call to (918) 591-5215 Tulsa OK | $0.15 |
| 5/9/2019 | Phone call to (615) 252-2307 Nashville TN | $0.30 |
| 5/9/2019 | Phone call to (918) 591-5215 Tulsa OK | $0.30 |
| 5/9/2019 | Pacer Service Center Court Documents | $0.30 |
| 5/9/2019 | Pacer Service Center Court Documents | $11.70 |

| Date | Description | Amount |
|---|---|---|
| 5/9/2019 | Phone call to (918) 582-1211 Tulsa OK | $0.30 |
| 5/10/2019 | Phone call to (919) 334-3885 Raleigh, NC | $0.15 |
| 5/10/2019 | Phone call to (305) 282-2533 Perrine FL | $0.15 |
| 5/10/2019 | Meal Expenses Brewer, Katherine A - Working Lunch 5/10/19 BK Schedules | $22.93 |
| 5/10/2019 | Pacer Service Center Court Documents | $0.10 |
| 5/10/2019 | Pacer Service Center Court Documents | $3.10 |
| 5/13/2019 | Pacer Service Center Court Documents | $1.00 |
| 5/13/2019 | Pacer Service Center Court Documents | $0.10 |
| 5/14/2019 | Pacer Service Center Court Documents | $1.40 |
| 5/15/2019 | Pacer Service Center Court Documents | $0.10 |
| 5/15/2019 | Pacer Service Center Court Documents | $5.50 |
| 5/15/2019 | Pacer Service Center Court Documents | $0.20 |
| 5/17/2019 | Pacer Service Center Court Documents | $0.10 |
| 5/17/2019 | Parking/Tolls Adams, Rayford K., III - Raleigh, NC 5/17/19 attend meeting of creditors | $8.00 |
| 5/17/2019 | Mileage Adams, Rayford K, III-Raleigh 5/17/19 Attend Meeting of Creditors (167 Miles @ .58) | $96.86 |
| 5/17/2019 | Pacer Service Center Court Documents | $0.40 |
| 5/20/2019 | Phone call to (212) 433-2298 New York NY | $0.30 |
| 5/20/2019 | Phone call to (509) 412-1356 | $1.50 |
| 5/20/2019 | Phone call to (919) 465-2545 Cary NC | $0.15 |
| 5/20/2019 | Phone call to (919) 334-3807 Raleigh, NC | $0.15 |
| 5/20/2019 | Phone call to (716) 848-1233 Buffalo NY | $0.45 |
| 5/20/2019 | Phone call to (212) 433-2296 New York NY | $0.75 |
| 5/20/2019 | Pacer Service Center Court Documents | $0.10 |
| 5/20/2019 | Pacer Service Center Court Documents | $20.50 |
| 5/20/2019 | Pacer Service Center Court Documents | $0.60 |
| 5/20/2019 | Pacer Service Center Court Documents | $2.70 |
| 5/21/2019 | Pacer Service Center Court Documents | $0.20 |
| 5/21/2019 | Pacer Service Center Court Documents | $2.20 |
| 5/21/2019 | STB Visa - USBC-NC; Filing fee for Amended Matrices | $31.00 |
| 5/21/2019 | STB Visa - USBC-NC; Filing fee for Amended Matrices | $31.00 |
| 5/21/2019 | STB Visa - USBC-NC; Filing fee for Amended Matrices | $31.00 |
| 5/22/2019 | Phone call to (919) 334-3885 Raleigh, NC | $0.15 |
| 5/22/2019 | Phone call to (918) 582-1211 Tulsa OK | $0.45 |
| 5/22/2019 | Pacer Service Center Court Documents | $0.10 |
| 5/22/2019 | Pacer Service Center Court Documents | $0.30 |
| 5/22/2019 | STB Visa - BK Attorney Services, Inc.; service fee for Washington 341 Notices | $187.20 |
| 5/22/2019 | STB Visa - BK Attorney Services, Inc.;filing fee for adding creditors to the case (Oswego) | $31.00 |
| 5/22/2019 | STB Visa - BK Attorney Services, Inc.;filing fee for adding creditors to the case (Haskell) | $31.00 |
| 5/22/2019 | STB Visa - BK Attorney Services, Inc.;filing fee for adding creditors to the case (I-70)) | $31.00 |
| 5/23/2019 | Pacer Service Center Court Documents | $2.80 |
| 5/23/2019 | Pacer Service Center Court Documents | $0.10 |
| 5/23/2019 | Pacer Service Center Court Documents | $0.30 |
| 5/23/2019 | STB Visa - BK Attorney Services, Inc.; service fee for Horton 341 Notices | $94.40 |
| 5/23/2019 | STB Visa - BK Attorney Services, Inc.; Certificate of Service (Haskell) | $80.80 |
| 5/23/2019 | STB Visa - BK Attorney Services, Inc.; service fee for I-70 341 Notices | $94.40 |
| 5/23/2019 | STB Visa - BK Attorney Services, Inc.; service fee for Oswego 341 Notices | $51.20 |
| 5/23/2019 | STB Visa - BK Attorney Services, Inc.; Certificate of Service (Prague) | $78.40 |
| 5/30/2019 | Phone call to (251) 461-0821 Mobile AL | $0.15 |
| 5/30/2019 | Call to (251) 461-0821 | $0.15 |
| 5/30/2019 | Pacer Service Center Court Documents | $1.60 |
| 5/31/2019 | Document Reproduction | $13.00 |
| 5/31/2019 | Copies | $13.00 |
| | **Total Expenses** | **$3,057.31** |

**TOTAL FEES AND EXPENSES (applicable to all hospitals):** $   81,017.81

Divided by 8 CAH Hospitals and 1/8 of total added to each fee application: $    10,127.23

Exhibit C

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NORTH CAROLINA
## GREENVILLE DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| CAH ACQUISITION COMPANY #1, LLC d/b/a | ) | Case No. 19-00730-5-JNC |
| WASHINGTON COUNTY HOSPITAL, | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |
| | ) | |

## BIOGRAPHICAL INFORMATION FOR SPILMAN THOMAS & BATTLE, PLLC ATTORNEYS AND SUPPORT STAFF

**Rayford K. Adams III** is a member of Spilman Thomas & Battle, PLLC and heads the firm's bankruptcy practice in North Carolina. His primary areas of practice are bankruptcy, creditors' rights, and commercial disputes and workouts. He has almost forty years of experience in all aspects of bankruptcy matters and has represented creditors, lessors, committees, debtors, guarantors, and trustees in a broad range of industries and matters, including bankruptcy appeals in the United States District Court, the Fourth Circuit Court of Appeals, and the Supreme Court of the United States. He has significant experience representing hospitals and health care entities in bankruptcy cases and transactions. He is a board-certified specialist in business and consumer bankruptcy law by the North Carolina State Bar Board of Legal Specialization. He has chaired the Bankruptcy Specialization Committee of the North Carolina State Bar Board of Legal Specialization and is a member of the American Bankruptcy Institute. Mr. Adams has served as a Council member and past treasurer of the Bankruptcy Section Council of the North Carolina Bar Association. He formerly served as the standing Chapter 13 trustee for the Middle District of North Carolina (Winston-Salem Division). He has been an Adjunct Professor of Law at Elon University School of Law, where he taught the Bankruptcy course from the law school's founding through 2016. He is recognized regularly in North Carolina Super Lawyers and Legal Elite publications in the area of business bankruptcy law.  Mr. Adams received his B.S. degree in 1972 from Davidson College and his J.D. in 1979 from Wake Forest University School of Law.

**Jeffrey D. Patton** is a member of Spilman Thomas & Battle, PLLC. His primary areas of practice are trial work and complex commercial litigation, labor and employment law, class actions, trademark and patent litigation, health care law, and banking and consumer protection litigation. He is a member of the American Bar Association, Labor and Employment Law Section, Employment Rights and Responsibilities Committee. He is also a member of the North

11

Carolina Bar Association, Labor and Employment Law Section. He received his B.A. degree from The College of William & Mary in 1991 and his J.D. from Wake Forest University in 1994.

**Alexander Macia** is a member of Spilman Thomas & Battle, PLLC. His primary areas of practice are general litigation, administrative and government relations law, and mine safety. Mr. Macia was previously the President of the West Virginia Bar Association.  He received his B.A. degree *summa cum laude* from West Virginia University in 1985 and his J.D. from George Washington University with honors in 1991.

**Bryan G. Scott** is a member of  Spilman Thomas & Battle, PLLC.  His primary areas of practice are construction law and litigation and commercial and business litigation, including creditors' rights, banking and consumer protection litigation, insurance coverage, and intellectual property litigation.  He received his B.A. degree from Appalachian State University, *magna cum laude*, in 2001. He received his J.D. from Wake Forest University in 2004 and graduated from the University of Virginia School of Law Trial Advocacy College in 2012.

**Lindsay J. Cook** is an associate with Spilman Thomas & Battle, PLLC. Her primary areas of practice are corporate and transactional law. She is a member of Women in Construction and the North Carolina Association of CPAs. She received her B.S.B.A. degree, *summa cum laude*, with honors, Accounting and Economics from the University of South Carolina in 2012. She received her M.Acc *summa cum laude* at the University of South Carolina in 2013 and her J.D., *summa cum laude* from the University of Tennessee College of Law in 2016.

**Dawnielle Y. Grace** is an associate with Spilman Thomas & Battle, PLLC.  Her primary area of practice is general litigation with an emphasis on collections, bankruptcy and employment.  She is a member of the Forsyth County 21st District Bar, the North Carolina State Bar and the American Bar Association.  She received her BA in Political Science (International Relations), Japanese Language and Literature, with honors, from Purdue University.   She received her M.B.A. in International Relations, with honors, from Benedictine University and her J.D. from Wake Forest University School of Law.

**Gregory Cooper** is a paralegal with Spilman Thomas & Battle, PLLC. He has twenty-five years of advocacy experience in long-term care settings and hospitals, consumer finance and disability services. He also worked as a lobbyist in the West Virginia Legislature for several years. Employed by Legal Aid Society of West Virginia, Mountain State Justice, West Virginia Advocates, and the Alzheimer's Association, as well as various local law firms. Mr. Cooper received his Regents BA degree in 1991 from Glenville State College.

**Katherine A. Brewer** is a paralegal with Spilman Thomas & Battle, PLLC.  She joined the firm in 2010 and has 24 years of experience providing paralegal support in all aspects of simple and complex litigation matters.  Ms. Brewer functions as the bankruptcy and special projects paralegal.

**Christy S. Peterson** is a paralegal with Spilman Thomas & Battle, PLLC.  She received her B.S. degree from Appalachian State University in 1998. She began her career at Wilson & Iseman, LLP, where she spent 16 years developing her extensive skill set as a medical

malpractice paralegal. In 2016, she joined Spilman Thomas & Battle, PLLC, where she assists with bankruptcy and litigation matters.

**Kimberly L. Jones** is a paralegal with Spilman Thomas & Battle, PLLC.  She received her associate degree in paralegal studies from Forsyth Technical Community College in 2007.  She joined the firm in 2009 and has 10 years of experience providing paralegal support on a broad range of cases including, toxic tort, class actions, product liability, breach of contract, medical monitoring and other complex litigation matters.

**Cecelia E. Stemple** is a paralegal at Spilman Thomas & Battle, PLLC.  She attended UNC-Wilmington.  She then worked for Shapiro & Ingle, LLC and Morris, Schneider & Prior.  She has 17 years of experience in foreclosures and title searching.

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
GREENVILLE DIVISION

IN RE:                                              )
                                                   )
CAH ACQUISITION COMPANY #1, LLC d/b/a              )     Case No. 19-00730-5-JNC
WASHINGTON COUNTY HOSPITAL,                        )
                                                   )     Chapter 11
          Debtor.                                  )
_____                )

## NOTICE OF INITIAL APPLICATION BY SPILMAN THOMAS & BATTLE, PLLC AS COUNSEL FOR THE DEBTOR FOR ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES [MARCH 13, 2019 THROUGH JULY 31, 2019]

NOTICE IS HEREBY GIVEN that Spilman Thomas & Battle, PLLC (the "Debtor's Counsel"), has filed its *Initial Application by Spilman Thomas & Battle, PLLC as Counsel for the Debtor for Allowance of Interim Compensation and Reimbursement of Expenses [March 13, 2019 through July 31, 2019]* (the "Initial Application");

FURTHER NOTICE IS HEREBY GIVEN that Debtor's Counsel has applied for compensation in the amount of $22,540.73 for fees and expenses, for the period of March 13, 2019 through July 31, 2019;

FURTHER NOTICE IS HEREBY GIVEN that the Initial Application filed by Debtor's Counsel may be allowed provided no response and request for a hearing is made by a party-in-interest in writing to the Clerk of this Court within TWENTY-ONE (21) DAYS from the date of this notice; and

FURTHER NOTICE IS HEREBY GIVEN, that if a response and a request for a hearing is filed by a party-in-interest in writing within the time indicated, a hearing will be conducted on this Initial Application thereto at a date, time, and place to be later set by the Court and all interested parties will be notified accordingly. If no request for a hearing is

14

timely filed, the Court may rule on the Initial Application thereto *ex parte* without further notice.

      Dated: September 17, 2019.

                        **Spilman Thomas & Battle, PLLC**

                        */s/ Rayford K. Adams III*
                        Rayford K. Adams III (NC State Bar No. 8622)
                        110 Oakwood Drive, Suite 500
                        Winston-Salem, NC 27103
                        Telephone: 336-725-4710
                        Telefax: 336-725-4710
                        tadams@spilmanlaw.com
                        *Attorney for the Debtor*

## CERTIFICATE OF SERVICE

I hereby certify that I have this day electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send electronic notification of such filing to all registered users of record, including the following:

<table>
<tr><td>Marjorie K. Lynch<br>434 Fayetteville St.<br>Suite 640<br>Raleigh, NC 27601<br><em>Bankruptcy Administrator</em></td><td>Thomas W. Waldrep, Jr.<br>Waldrep LLP<br>101 S Stratford Road, Suite 210<br>Winston-Salem, NC 27104<br><em>Trustee</em></td></tr>
</table>

Dated: September 17, 2019.

        */s/ Rayford K. Adams III*
Rayford K. Adams III (NC Bar No. 8622)
SPILMAN THOMAS & BATTLE, PLLC
110 Oakwood Drive, Suite 500
Winston-Salem, North Carolina 27103
Telephone: (336) 725-4710
Facsimile: (336)725-4476
tadams@spilmanlaw.com

16