**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**GREENVILLE DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| **CAH ACQUISITION COMPANY #1, LLC d/b/a** | ) | **Case No.  19-00730-5-JNC** |
| **WASHINGTON COUNTY HOSPITAL,** | ) | |
| | ) | **Chapter 11** |
| Debtor. | ) | |
| | ) | |

**NOTICE OF THIRD APPLICATION BY WALDREP LLP AS CO-COUNSEL
FOR THE TRUSTEE FOR ALLOWANCE OF INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES
[JUNE 1, 2019 THROUGH NOVEMBER 30, 2019]**

**NOTICE IS HEREBY GIVEN** that Waldrep LLP (the "Trustee's Co-Counsel"), has

filed its *Third Application by Waldrep LLP as Co-Counsel for the Trustee for Allowance of*

*Interim Compensation and Reimbursement of Expenses [June 1, 2019 through November 30,*

*2019]* (the "Third Application");

**FURTHER NOTICE IS HEREBY GIVEN** that Trustee's Co-Counsel has applied for

compensation in the amount of $142,712.00 for fees and $8,366.96 for reimbursement of

expenses, for a total of $151,078.96 for the period of June 1, 2019 through November 30, 2019;

**FURTHER NOTICE IS HEREBY GIVEN** that the Third Application filed by

Trustee's Co-Counsel may be allowed provided no responses and request for a hearing is made

by a party-in-interest in writing to the Clerk of this Court within TWENTY-ONE (21) DAYS

from the date of this notice; and

**FURTHER NOTICE IS HEREBY GIVEN**, that if a response and a request for a

hearing is filed by a party-in-interest in writing within the time indicated, a hearing will be

conducted on this Third Application thereto at a date, time, and place to be later set by the Court

and all interested parties will be notified accordingly.  If no request for a hearing is timely filed, the Court may rule on the Third Application thereto *ex parte* without further notice.

Respectfully submitted, this the 14th day of February, 2020.

**WALDREP LLP**

*/s/ Thomas W. Waldrep, Jr.*
Thomas W. Waldrep, Jr. (N.C. State Bar No. 11135)
Jennifer B. Lyday (N.C. State Bar No. 39871)
Francisco T. Morales (N.C. State Bar No. 43079)
James C. Lanik (N.C. State Bar No. 30454)
101 S. Stratford Road, Suite 210
Winston-Salem, NC 27104
Telephone: 336-717-1440
Telefax: 336-717-1340
Email: notice@waldrepllp.com

*Co-Counsel for the Trustee*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**GREENVILLE DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| **CAH ACQUISITION COMPANY #1, LLC d/b/a** | ) | **Case No.  19-00730-5-JNC** |
| **WASHINGTON COUNTY HOSPITAL,** | ) | |
| | ) | **Chapter 11** |
| Debtor. | ) | |
| | ) | |

**THIRD APPLICATION BY WALDREP LLP AS CO-COUNSEL FOR THE TRUSTEE FOR ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES [JUNE 1, 2019 THROUGH NOVEMBER 30, 2019]**

**NOW COMES** the law firm of Waldrep LLP ("Waldrep" or the "Applicant"), co-counsel for Thomas W. Waldrep, Jr., trustee in the above-captioned case (the "Trustee"), pursuant to the provisions of the Bankruptcy Code, and hereby makes this report and application to the Court for approval of attorneys' fees and reimbursement of expenses pursuant to §§ 330 and 331 of the Bankruptcy Code, in connection with the services rendered by counsel to date in the course of this Chapter 11 proceeding; and, in support of this application, shows the Court as follows:

1.      On February 19, 2019 (the "Petition Date"), Washington County, North Carolina, Medline Industries, Inc., and Dr. Robert Venable (collectively, the "Petitioning Creditors") filed an involuntary petition for relief under Chapter 7 of the Bankruptcy Code against CAH Acquisition Company #1, LLC d/b/a Washington County Hospital (the "Debtor") [Dkt. No. 001].

2.      On February 20, 2019, the Petitioning Creditors filed an *Emergency Motion for Order Appointing Interim Trustee Pursuant to 11 U.S.C. § 303(g)* [Dkt. No. 005].  On February 22, 2019, the Court entered an Order approving the appointment of the Interim Trustee [Dkt. No.

014].  The Interim Trustee is the duly appointed, qualified, and acting trustee of the Chapter 11 estate of the Debtor.

3.      This Bankruptcy Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the matter is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      On February 27, 2019, the Trustee filed a motion requesting authorization to employ the law firm of Waldrep LLP as co-counsel for the Trustee effective as of February 22, 2019 [Dkt. No. 020], and the final order approving the same was entered on March 19, 2019 [Dkt. No. 040].

5.      Since filing the petition, Waldrep LLP has expended hours assisting the Trustee with various professional services in order to faithfully fulfill his duties as Trustee.  The services rendered by Waldrep LLP have been extensive and it is vital that Waldrep LLP be allowed compensation for the services rendered to the Trustee.

6.      Attached hereto as **Exhibit A** is a "Summary of Services Rendered" in connection with this application, which sets forth for the time period described therein a summary of the professional services rendered by Waldrep LLP on behalf of the Trustee in connection with the administration of this proceeding.  The summary sets forth with respect to each timekeeper the name of the individual, the position, the hours, and the total dollar amount requested; and sets forth the expenses advanced for which reimbursement is sought.

7.      Attached hereto as **Exhibit B** is the "Detailed Statement of Services Rendered" by Waldrep LLP during the period covered by this application.  **Exhibit B** sets forth with respect to such services the date that the services were performed, the timekeeper involved, the hours charged, the current interim rate, the interim amount, and a description of the service

provided, or expense incurred.  **Exhibit B** reflects post-petition services rendered by each attorney or support staff who provided services during the applicable period, the time spent, and the fee charged for services, billed at the attorney's or paralegal's hourly rate.  **Exhibit B** also provides a summary of the expenses incurred by Waldrep LLP.

8.      Members of the law firm of Waldrep LLP have experience in the area of bankruptcy and corporate reorganization.  Attached hereto as **Exhibit C** is the "Biographical Information" for each of the attorneys and support staff involved in providing legal services for the benefit of the Trustee in connection with this case, setting forth with respect thereto the name, position in the firm, educational background, and professional background.

9.      This application is submitted under the standard approved by this Bankruptcy Court and other courts as set forth in § 330 of the Bankruptcy Code and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure.  These standards include a detailed statement of services rendered; the amounts requested; the times and rates for such services; whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of the case; whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; whether the Waldrep LLP attorneys are board certified or otherwise have demonstrated skill and experience in the bankruptcy field; and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

10.      All of the services for which compensation is requested were performed by or on behalf of the Trustee and not on behalf of the Debtor, committee, creditors, or other persons.

11.      The services performed by counsel were services for which the attorney for the

Trustee held the sole responsibility and were not services for which any other party, attorney or any person had responsibility to the exclusion of the Trustee or the Trustee's counsel.

12.    Waldrep LLP requests that the Bankruptcy Court allow interim compensation for services rendered and reimbursement of expenses as set forth in the attached Exhibits.

13.    Waldrep LLP has incurred post-petition fees in the amount of $142,712.00 and actual expenses in the amount of $8,366.96, for a total of $151,078.96 for the period set forth in this application, and these items are detailed on the attached **Exhibit B**.

**WHEREFORE,** Waldrep LLP requests that the Bankruptcy Court enter an order granting the following relief:

A.    Allowing interim compensation to Waldrep LLP as co-counsel for the Trustee in the amount of $142,712.00 for fees, together with reimbursement of $8,366.96 for actual expenses incurred, for the period set forth in this application; and

B.    Such other relief as the Court may deem necessary and proper.

Respectfully submitted, this the 14th day of February, 2020.

**WALDREP LLP**

/s/ *Thomas W. Waldrep, Jr.*
Thomas W. Waldrep, Jr. (N.C. State Bar No. 11135)
James C. Lanik (N.C. State Bar No. 30454)
Jennifer B. Lyday (N.C. State Bar No. 39871)
Francisco T. Morales (N.C. State Bar No. 43079)
101 S. Stratford Road, Suite 210
Winston-Salem, NC 27104
Telephone: 336-717-1440
Telefax: 336-717-1340
Email: notice@waldrepllp.com

*Co-Counsel for the Trustee*

**Exhibit A**

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NORTH CAROLINA
## GREENVILLE DIVISION

| | |
|---|---|
| IN RE: ) | |
| ) | |
| **CAH ACQUISITION COMPANY #1, LLC d/b/a** ) | **Case No.  19-00730-5-JNC** |
| **WASHINGTON COUNTY HOSPITAL,** ) | |
| ) | **Chapter 11** |
| **Debtor.** ) | |
| ) | |

**SUMMARY OF SERVICES RENDERED / APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES BY WALDREP LLP**

From June 1, 2019 through November 30, 2019, Waldrep LLP performed professional services for the above-named bankruptcy estate in the capacity of the Trustee's co-counsel. Attached to this application as **Exhibit B** is a detailed itemization of time expended and expenses incurred in the performance of these professional services.

| NAME | TITLE | HOURS | RATE | TOTAL | Hourly Rate Allowed by Court in Most Recent Fee Award Order |
|---|---|---|---|---|---|
| Thomas W. Waldrep, Jr. | Attorney, Partner | 78.9 | $620.00 | $48,918.00 | N/A |
| | | 12.0 | $310.00 | $3,720.00 | |
| James C. Lanik | Attorney, Partner | 54.1 | $450.00 | $24,345.00 | N/A |
| | | 5.6 | $225.00 | $1,260.00 | |
| Jennifer B. Lyday | Attorney, Partner | 81.6 | $400.00 | $32,640.00 | N/A |
| | | 2.4 | $200.00 | $480.00 | |
| Francisco T. Morales | Attorney, Partner | 0.6 | $350.00 | $210.00 | N/A |
| John Van Swearingen | Attorney, Associate | 90.7 | $240.00 | $21,768.00 | N/A |
| Chris Coleman | Attorney, Associate | 15.3 | $240.00 | $3,672.00 | N/A |
| Brenda Coleman | Paralegal | 2.4 | $210.00 | $504.00 | N/A |
| Debra Hall | Paralegal | 6.5 | $200.00 | $1,300.00 | N/A |
| Nicole Johnson | Paralegal | 11.4 | $200.00 | $2,280.00 | N/A |
| Yazmeen O. Gadalla | Paralegal | 8.5 | $190.00 | $1,615.00 | N/A |

| Subtotal Requested | $142,712.00 |
|---|---|
| Reimbursement for Expenses | $8,366.96 |
| TOTAL Fees and Expenses | $151,078.96 |

I certify that the information contained in this application is true and accurate and that the application complies with the Bankruptcy Court's Chapter 11 fee guidelines currently in effect.

Respectfully submitted, this the 14th day of February, 2020.

**WALDREP LLP**

/s/ *Thomas W. Waldrep, Jr.*
Thomas W. Waldrep, Jr. (N.C. State Bar No. 11135)
Jennifer B. Lyday (N.C. State Bar No. 39871)
Francisco T. Morales (N.C. State Bar No. 43079)
James C. Lanik (N.C. State Bar No. 30454)
101 S. Stratford Road, Suite 210
Winston-Salem, NC 27104
Telephone: 336-717-1440
Telefax: 336-717-1340
Email: notice@waldrepllp.com

*Co-Counsel for the Trustee*

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
GREENVILLE DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| **CAH ACQUISITION COMPANY #1, LLC d/b/a** | ) | **Case No.  19-00730-5-JNC** |
| **WASHINGTON COUNTY HOSPITAL,** | ) | |
| | ) | **Chapter 11** |
| **Debtor.** | ) | |
| | ) | |

**DETAILED STATEMENT OF SERVICES RENDERED BY WALDREP LLP**

Attached hereto is a detailed itemization of time expended and expenses incurred by Waldrep LLP in the performance of professional services as co-counsel for the Trustee.

9

### *Waldrep LLP*

101 South Stratford Road
Suite 210
Winston-Salem, North Carolina 27104
Ph: 336-717-1440          Fax: 336-717-1340

**RE:**   Chapter 11 Case of CAH Acquisition Company #1, LLC d/b/a Washington County Hospital (Case No. 19-00730)

# FEES

| User | Date | External Narrative | Hours | Rate | Value |
|------|------|--------------------|-------|------|-------|
| Lanik, James | 6/1/2019 | Travel home from Kansas City | 0.9 | $225.00 | $202.50 |
| Waldrep, Tom | 6/2/2019 | Analyze documents obtained from storage facility in Kansas City | 1.2 | $620.00 | $744.00 |
| Lanik, James | 6/3/2019 | Research and draft assignment of Netrality agreements | 0.3 | $225.00 | $67.50 |
| Lanik, James | 6/3/2019 | Begin work on review of merchant cash advance documents | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 6/3/2019 | Communicate with creditor's counsel regarding Washington County Hospital | 0.2 | $400.00 | $80.00 |
| Lanik, James | 6/4/2019 | Telephone conference and emails to and from Mary Ann Pustejovsky at Dept. of Labor | 0.2 | $450.00 | $90.00 |
| Lanik, James | 6/4/2019 | Emails to and from Nancy Peterman regarding patient care ombudsperson | 0.2 | $450.00 | $90.00 |
| Lanik, James | 6/4/2019 | Emails to and from Andrew Funk regarding document production | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 6/4/2019 | Review and revise motion to approve Affinity Health Partners' management of Washington County Hospital | 0.7 | $400.00 | $280.00 |
| Lyday, Jennifer | 6/4/2019 | Review and revise motion to limit notice | 0.1 | $400.00 | $40.00 |
| Van Swearingen, John | 6/4/2019 | Respond to employee emails about back pay process and claims | 1.2 | $240.00 | $288.00 |
| Lyday, Jennifer | 6/5/2019 | Communicate with employee regarding claim for back wages | 0.1 | $400.00 | $40.00 |
| Van Swearingen, John | 6/5/2019 | Finalize updated conflicts list of creditors in all cases as of June | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 6/5/2019 | Phone call from and email to former WCH employee regarding claims forms, contact issues | 0.4 | $240.00 | $96.00 |
| Lanik, James | 6/6/2019 | Conference call with representatives and attorneys of non-EDNC hospitals regarding IT and information | 0.2 | $450.00 | $90.00 |
| Lanik, James | 6/7/2019 | Continue UCC-1 research and investigation into secured creditors | 0.1 | $450.00 | $45.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lanik, James | 6/7/2019 | Receive, review, and revise draft of assignment of Data Center contract from RCHA | 0.2 | $450.00 | $90.00 |
| Lanik, James | 6/7/2019 | Begin review of claims for possible claim objections or avoidance actions | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 6/7/2019 | Respond to multiple current/former employee emails about the claims process | 0.3 | $240.00 | $72.00 |
| Waldrep, Tom | 6/8/2019 | Review claims summary and analyze claims | 0.5 | $620.00 | $310.00 |
| Van Swearingen, John | 6/9/2019 | Make updates to Hunt/ACT Motion to Employ and Affidavit, draft Order granting Motion | 0.3 | $240.00 | $72.00 |
| Coleman, Christopher | 6/11/2019 | Draft Consent Order for Employment of ACT and Email to BA for Approval | 0.4 | $240.00 | $96.00 |
| Lanik, James | 6/11/2019 | Emails to and from Mary Ann Pustejovsky of DOL re data access | 0.3 | $450.00 | $135.00 |
| Lyday, Jennifer | 6/11/2019 | Review and revise Affinity management motion before same is filed | 0.3 | $400.00 | $120.00 |
| Lyday, Jennifer | 6/11/2019 | Review and respond to e-mails from the BA regarding employment of ACT | 0.2 | $400.00 | $80.00 |
| Van Swearingen, John | 6/11/2019 | Draft supplemental affidavits for Tracy Field/PHRD and submit to Ms. Field for review | 0.3 | $240.00 | $72.00 |
| Lanik, James | 6/12/2019 | Telephone conference with Marjorie Lynch regarding pending motions and open issues | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 6/12/2019 | Emails to PHRD and Flanagan and updated supp. affidavits | 0.2 | $240.00 | $48.00 |
| Coleman, Christopher | 6/13/2019 | Final review of consent orders and affixing of BA's signature; emailing of consent orders to Jenny Malone to be uploaded | 1 | $240.00 | $240.00 |
| Lanik, James | 6/13/2019 | Emails to and from Mary Ann Pustejovsky of DOL re data access | 0.2 | $450.00 | $90.00 |
| Van Swearingen, John | 6/13/2019 | Confirm entry of wage order and respond to employee voicemail with voicemail regarding entry of wage order | 0.2 | $240.00 | $48.00 |
| Lanik, James | 6/14/2019 | Telephone conference with Suzy Koenig (PCO), Nancy Peterman, and Margie Lynch regarding records issues | 0.1 | $450.00 | $45.00 |
| Lanik, James | 6/15/2019 | Work on affidavit of monthly administrative expenses | 0.2 | $450.00 | $90.00 |
| Gadalla, Yazmeen | 6/17/2019 | Call from former employee regarding 401K | 0.3 | $190.00 | $57.00 |
| Gadalla, Yazmeen | 6/17/2019 | Voicemail from hospital employee regarding backpay | 0.1 | $190.00 | $19.00 |
| Lanik, James | 6/17/2019 | Work on affidavits of costs for April and May 2016 | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 6/17/2019 | Prepare for fee application hearing | 1 | $400.00 | $400.00 |
| Lanik, James | 6/18/2019 | Telephone conference with JP Cournoyer regarding assignment of data center agreement | 0.2 | $450.00 | $90.00 |
| Gadalla, Yazmeen | 6/19/2019 | Email to Debtor's counsel regarding amendments to schedules | 0.1 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gadalla, Yazmeen | 6/19/2019 | Prepare documents for hearing on June 20, 2019 (.5); recalculate fees and expenses in relation to removed trustee time (.5) | 1 | $190.00 | $190.00 |
| Lanik, James | 6/19/2019 | Continue work on assignment document related to Kansas City data center | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 6/19/2019 | Communicate with Bankruptcy Administrator regarding her objections to fee application | 0.7 | $400.00 | $280.00 |
| Lanik, James | 6/20/2019 | Emails to and from attorney for LabCorp re claims | 0.2 | $450.00 | $90.00 |
| Lanik, James | 6/20/2019 | Emails to and from Dept. of Labor investigators regarding documents and reports; continue work on issues relating to that investigation | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 6/20/2019 | Prepare for and attend hearings in Raleigh, North Carolina | 0.5 | $400.00 | $200.00 |
| Lyday, Jennifer | 6/20/2019 | Travel to/from hearings | 0.5 | $200.00 | $100.00 |
| Lanik, James | 6/21/2019 | Telephone conference with Karla Falcon at Dept. of Labor regarding wage issues | 0.1 | $450.00 | $45.00 |
| Lanik, James | 6/21/2019 | Research regarding issues raised by Karla Falcon at Dept. of Labor | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 6/21/2019 | Phone call with collections agency about automatic stay, communications | 0.2 | $240.00 | $48.00 |
| Waldrep, Tom | 6/22/2019 | Review / revise monthly report | 0.3 | $620.00 | $186.00 |
| Gadalla, Yazmeen | 6/24/2019 | Call from former employee regarding case | 0.1 | $190.00 | $19.00 |
| Lanik, James | 6/24/2019 | Work on LabCorp escrow agreement | 0.3 | $450.00 | $135.00 |
| Lyday, Jennifer | 6/24/2019 | Review and respond to e-mail from the Bankruptcy Administrator regarding patient numbers at operating hospitals | 0.2 | $400.00 | $80.00 |
| Van Swearingen, John | 6/25/2019 | Review and edit the LabCorp Escrow Agreement, submit for review | 0.6 | $240.00 | $144.00 |
| Lanik, James | 6/26/2019 | Investigation into MCA lender issues | 0.1 | $450.00 | $45.00 |
| Lanik, James | 6/26/2019 | Work on preference analysis | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 6/26/2019 | Communicate with Jim Raley regarding outstanding cost reports | 0.5 | $400.00 | $200.00 |
| Van Swearingen, John | 6/26/2019 | Phone call with former employee regarding claim(s) against debtor mentioned in Trustee letter | 0.2 | $240.00 | $48.00 |
| Gadalla, Yazmeen | 6/27/2019 | Call and email from Kathy Brewer regarding addition of creditors to mailing matrix | 0.2 | $190.00 | $38.00 |
| Gadalla, Yazmeen | 6/27/2019 | Begin draft of fee application for Washington County; review expenses and fees and edit as needed | 2.6 | $190.00 | $494.00 |
| Lanik, James | 6/27/2019 | Telephone conference with attorneys in RCHA litigation re status of case | 0.1 | $450.00 | $45.00 |
| Lanik, James | 6/27/2019 | Receive, review, and research protective order in RCHA litigation and impact of same on disclosure of hospital records | 0.1 | $450.00 | $45.00 |
| Van Swearingen, | 6/27/2019 | Email response to former employee about claims process and deadlines, inability to provide | 0.5 | $240.00 | $120.00 |

| | | | | | |
|---|---|---|---|---|---|
| John | | individualized advice | | | |
| Waldrep, Tom | 6/27/2019 | Call from creditor Transcription Solutions re post-petition payments | 0.3 | $620.00 | $186.00 |
| Gadalla, Yazmeen | 6/28/2019 | Call from potential creditor re. PTO | 0.2 | $190.00 | $38.00 |
| Gadalla, Yazmeen | 6/28/2019 | Draft fee applications for April and May | 0.9 | $190.00 | $171.00 |
| Lanik, James | 6/28/2019 | Conference call with Frank Terzo regarding possible collection litigation activities | 0.1 | $450.00 | $45.00 |
| Lanik, James | 6/28/2019 | Conference call with Department of Labor investigators regarding information and documents | 0.2 | $450.00 | $90.00 |
| Waldrep, Tom | 6/28/2019 | E-mails from / to Eric Johnson re use of cash collateral and future of hospital (0.8); e-mail to Frank Terzo re fraud litigation (0.3) | 1.1 | $620.00 | $682.00 |
| Waldrep, Tom | 6/29/2019 | Review and edit fee applications for Grant Thornton | 0.5 | $620.00 | $310.00 |
| Gadalla, Yazmeen | 7/1/2019 | Prepare list of all health insurance companies for service in case; find addresses and all possible options | 0.4 | $190.00 | $76.00 |
| Hall, Debra | 7/1/2019 | Review Notice Matrix list to ensure Notice is being serviced on all major health insurance providers | 0.6 | $200.00 | $120.00 |
| Lanik, James | 7/1/2019 | Research regarding contents of creditor matrix, claims filing issues, and due process | 0.2 | $450.00 | $90.00 |
| Lanik, James | 7/1/2019 | Continue working on and finalize revisions to LabCorp agreement | 0.5 | $450.00 | $225.00 |
| Lanik, James | 7/1/2019 | Emails to and from attorney for LabCorp regarding suggested changes to the agreement | 0.3 | $450.00 | $135.00 |
| Lanik, James | 7/1/2019 | Continue working on Department of Labor investigation issues | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 7/1/2019 | Work on Waldrep LLP fee application | 0.3 | $400.00 | $120.00 |
| Morales, Francisco | 7/1/2019 | Email to Roger Gross at US Bank re: address for account, FedEx account number | 0.1 | $350.00 | $35.00 |
| Waldrep, Tom | 7/1/2019 | Prepare for hearing on fee application (0.9); call to Margie Lynch re fee application of Grant Thornton (0.3); call to Scott Davis re fee applications of Grant Thornton (0.6) | 1.8 | $620.00 | $1,116.00 |
| Gadalla, Yazmeen | 7/2/2019 | Revise fee application | 0.7 | $190.00 | $133.00 |
| Hall, Debra | 7/2/2019 | Continue review of Notice Matrix list to ensure Notice is being serviced on all major health insurance providers | 0.9 | $200.00 | $180.00 |
| Lanik, James | 7/2/2019 | Continue working on Dept. of Labor investigations by employee benefits and wage divisions, including emails to and from Mary Anny Pustejovsky, Karla Falcon, and Jenni Upenieks | 0.1 | $450.00 | $45.00 |
| Lanik, James | 7/2/2019 | Continue work on service of papers on health care plans and insurers | 0.2 | $450.00 | $90.00 |
| Van Swearingen, John | 7/2/2019 | Edit First Capital attorney's fees stipulation | 0.2 | $240.00 | $48.00 |

| | | | | | |
|---|---|---|---|---|---|
| Van Swearingen, John | 7/2/2019 | Draft stipulation regarding remittance of fees and cash collateral protections for First Capital/Trustee's counsel matters | 1.8 | $240.00 | $432.00 |
| Van Swearingen, John | 7/2/2019 | Draft case management motion for omnibus hearing dates and procedures, notice of motion, and certificate of service | 0.3 | $240.00 | $72.00 |
| Waldrep, Tom | 7/2/2019 | Review contract for scanning and sorting paper records for hospital (0.5); revise cash collateral stipulation with First Capital (0.3); e-mail to Eric Johnson re stipulation for the use of cash collateral (0.2); memo to file re analysis of lab scams (1.8) | 2.8 | $620.00 | $1,736.00 |
| Waldrep, Tom | 7/2/2019 | E-mails from / to Eric Johnson re use of cash collateral (0.4); attend telephonic hearing on fee application (0.4); e-mail to Eric Johnson re use of cash collateral (0.2) | 1 | $620.00 | $620.00 |
| Coleman, Christopher | 7/3/2019 | Review Second Fee Application for accuracy | 0.3 | $240.00 | $72.00 |
| Gadalla, Yazmeen | 7/3/2019 | Email to creditor of notice and response to matrix question | 0.5 | $190.00 | $95.00 |
| Gadalla, Yazmeen | 7/3/2019 | Conduct final check of all fees and expenses to ensure accuracy | 0.1 | $190.00 | $19.00 |
| Lanik, James | 7/3/2019 | Work on document preservation and discovery issues | 0.2 | $450.00 | $90.00 |
| Lanik, James | 7/3/2019 | Conference call with First Capital counsel and business | 0.5 | $450.00 | $225.00 |
| Morales, Francisco | 7/3/2019 | Review Waldrep LLP fee application | 0.2 | $350.00 | $70.00 |
| Van Swearingen, John | 7/3/2019 | Draft 363 motion for authority to enter into lease agreement | 4 | $240.00 | $960.00 |
| Waldrep, Tom | 7/3/2019 | Revision to memo about lab scams (0.2); conference call with Eric Johnson, Dean Mann, Jim Lanik, Steve Peterson, and Mat Peterson re operations of hospital, cash collateral, reverter issue, future sale of hospital, and lien of Capital Bank (0.8) | 1 | $620.00 | $620.00 |
| Lanik, James | 7/8/2019 | Continue work on response to Dept. of Labor records request | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 7/8/2019 | Review and revise CT scanner lease motion | 0.5 | $400.00 | $200.00 |
| Van Swearingen, John | 7/8/2019 | Email Frank at Affinity for feedback on economic advantages of new scanner | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 7/8/2019 | Emails with Frank from Affinity about Scanner motion | 0.3 | $240.00 | $72.00 |
| Gadalla, Yazmeen | 7/9/2019 | Email to James Raley of ACT re motion to employ and consent order granting same for ACT | 0.1 | $190.00 | $19.00 |
| Lanik, James | 7/9/2019 | Email to Eric Johnson regarding budget stipulation | 0.1 | $450.00 | $45.00 |
| Lanik, James | 7/9/2019 | Work on multiple legal issues, including status of insurance coverage, budgeting for cash collateral purposes, and cash management matters | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 7/9/2019 | Continue to work on CT scanner lease motion before same is filed | 0.5 | $400.00 | $200.00 |
| Van Swearingen, | 7/9/2019 | Leave voicemail for employee re: back pay timelines | 0.1 | $240.00 | $24.00 |

| | | | | | |
|---|---|---|---|---|---|
| John | | | | | |
| Van Swearingen, John | 7/10/2019 | Email to Affinity (Frank) for better explanation of business benefits of lease not-to-own of CT scanner | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 7/10/2019 | Phone call with Sysmex attorney about collection/recovery efforts against WCH | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 7/10/2019 | Edits to 363 lease motion, draft new motion section regarding abandonment of prior ct scanner | 3.8 | $240.00 | $912.00 |
| Van Swearingen, John | 7/10/2019 | Review Scanner lease agreement for issues regarding cancellation terms, indemnity, etc. | 0.7 | $240.00 | $168.00 |
| Gadalla, Yazmeen | 7/11/2019 | Call with potential creditor | 0.2 | $190.00 | $38.00 |
| Van Swearingen, John | 7/11/2019 | Phone call with Frank from Affinity regarding business purpose/benefits of lease arrangement | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 7/11/2019 | Edit CT scanner motion to remove abandonment request | 0.4 | $240.00 | $96.00 |
| Van Swearingen, John | 7/11/2019 | Call with Stephanie Mitchell from Siemens regarding status of case (11, not 7), future response on assumption or termination of lease, address for post-petition invoices | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 7/15/2019 | Finalize CT scanner lease with exhibit for filing | 0.3 | $240.00 | $72.00 |
| Lyday, Jennifer | 7/16/2019 | Communicate with counsel for Washington County regarding reverter issue, cash collateral creditor, and other related matters | 1 | $400.00 | $400.00 |
| Morales, Francisco | 7/16/2019 | Communicate with Roger Gross at US Bank re: treasury fees charged to US Bank account | 0.1 | $350.00 | $35.00 |
| Waldrep, Tom | 7/16/2019 | Conference call with Terri Gardner, Curtis Potter, and Jennifer Lyday re AP complaint concerning reverter issue | 0.8 | $620.00 | $496.00 |
| Van Swearingen, John | 7/17/2019 | Leave voicemail for former employee about address change requests | 0.1 | $240.00 | $24.00 |
| Gadalla, Yazmeen | 7/20/2019 | Draft initial fee application | 1 | $190.00 | $190.00 |
| Lanik, James | 7/22/2019 | Emails to and from Mathew Peterson regarding stipulation and budgets | 0.2 | $450.00 | $90.00 |
| Lanik, James | 7/22/2019 | Work on cost report issues, including emails regarding ER availability logs | 0.1 | $450.00 | $45.00 |
| Lanik, James | 7/22/2019 | Work on response to Dept. of Labor requests, including telephone conference with, and emails to and from, Karla Falcon | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 7/22/2019 | Call from employee about noticing and address change | 0.1 | $240.00 | $24.00 |
| Lanik, James | 7/23/2019 | Work on issues relating to notices, service of process, and adequacy of same | 0.1 | $450.00 | $45.00 |

| | | | | | |
|---|---|---|---|---|---|
| Van Swearingen, John | 7/23/2019 | Email to attorney for Sysmex about use of equipment, timeline for assumption-or-rejection | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 7/23/2019 | Email to attorney for Siemens about use of equipment, timeline for assumption-or-rejection | 0.2 | $240.00 | $48.00 |
| Lanik, James | 7/25/2019 | Telephone conference with Mathew Petersen regarding Washington County property and regarding stipulation on fees | 0.4 | $450.00 | $180.00 |
| Lanik, James | 7/25/2019 | Emails to and from Mathew Petersen, counsel for First Capital | 0.2 | $450.00 | $90.00 |
| Coleman, Christopher | 7/26/2019 | Revise and review Stipulation Regarding Use of Cash Collateral | 0.4 | $240.00 | $96.00 |
| Lanik, James | 7/26/2019 | Prepare for and attend conference call with US Bank representatives and Erno Lindner | 0.1 | $450.00 | $45.00 |
| Waldrep, Tom | 7/26/2019 | Review claims summary and analysis of avoided liens | 0.3 | $620.00 | $186.00 |
| Van Swearingen, John | 7/29/2019 | Email to Frank Avignone about BA objection, changes needed to terms of CT scanner lease | 0.8 | $240.00 | $192.00 |
| Van Swearingen, John | 7/30/2019 | Revise edited version of the CT scanner lease | 0.8 | $240.00 | $192.00 |
| Van Swearingen, John | 7/30/2019 | Review updated CT scanner lease, emails to and from Frank Avignone about remaining issues, edits | 0.6 | $240.00 | $144.00 |
| Van Swearingen, John | 8/1/2019 | Review claims and ACT claim investigation | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 8/1/2019 | Review Ombudsman's applications and First Capital Objection, draft summaries and advise Trustee of possible issues | 2.1 | $240.00 | $504.00 |
| Van Swearingen, John | 8/1/2019 | Email Frank Avignone at Affinity about lease agreement | 0.1 | $240.00 | $24.00 |
| Waldrep, Tom | 8/1/2019 | Review response of First Capital to motion to employ ombudsman (0.2); e-mails from / to John Bircher re equipment leases (0.2) | 0.4 | $620.00 | $248.00 |
| Waldrep, Tom | 8/1/2019 | Conference call with Frank Avignone and Scott Davis re reorganization options for hospital | 1.1 | $620.00 | $682.00 |
| Lanik, James | 8/2/2019 | Conference with Trustee regarding status of facility and possible plan options | 0.3 | $450.00 | $135.00 |
| Waldrep, Tom | 8/2/2019 | Meet with Scott Davis, Rebecca Redwine, Jennifer Lyday, and John Van Swearingen re outline of plan of reorganization and related litigation | 0.9 | $620.00 | $558.00 |
| Lanik, James | 8/5/2019 | Work on US Bank issues, including treasury fees matter, status of accounts, and treasury management matters | 0.1 | $450.00 | $45.00 |
| Lanik, James | 8/5/2019 | Work on Washington County payroll issues | 0.2 | $450.00 | $90.00 |
| Lanik, James | 8/6/2019 | Work on Business Capital NDA | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 8/6/2019 | Meet with Margie Lynch and Trustee re status of case and potential plan and sale | 1.1 | $400.00 | $440.00 |

| | | | | | |
|---|---|---|---|---|---|
| Van Swearingen, John | 8/6/2019 | Draft objection to STB fee application | 0.5 | $240.00 | $120.00 |
| Waldrep, Tom | 8/6/2019 | Meet with Margie Lynch and Jennifer Lyday re status of case and potential plan and sale | 1.1 | $620.00 | $682.00 |
| Johnson, Nicole | 8/7/2019 | Preparation of fee application objections for attorney review | 0.1 | $200.00 | $20.00 |
| Waldrep, Tom | 8/7/2019 | E-mails from / to and call from Mary Ann Pustejovsky of DOL reclaims in the case | 0.2 | $620.00 | $124.00 |
| Waldrep, Tom | 8/7/2019 | Call to Jenni Upenieks re accounts receivable, equipment list, and information requests by Department of Labor (0.2); e-mail to Jim Lanik re information requests by DOL (0.2) | 0.4 | $620.00 | $248.00 |
| Lanik, James | 8/8/2019 | Telephone conference with Karla Fox and Dept. of Labor regarding unpaid wage reports and status of case | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 8/8/2019 | Communicate with Affinity Health Partners' representative regarding Medicare receipts | 0.2 | $400.00 | $80.00 |
| Lyday, Jennifer | 8/8/2019 | Participate in budget discussions with Affinity Health Partners representative | 0.7 | $400.00 | $280.00 |
| Van Swearingen, John | 8/8/2019 | Contact BA about scanner agreement | 0.2 | $240.00 | $48.00 |
| Waldrep, Tom | 8/8/2019 | Call from Scott Davis re sale procedures (0.5); call from Frank Avignone re Medicare receipts, 13-week budget, and sale procedure (0.9) | 1.4 | $620.00 | $868.00 |
| Lanik, James | 8/9/2019 | Work on budget and cash collateral matters, including revisions to 13-week budget | 0.4 | $450.00 | $180.00 |
| Lyday, Jennifer | 8/9/2019 | Review and revise consent order for CT Scanner Lease before same is uploaded | 0.5 | $400.00 | $200.00 |
| Van Swearingen, John | 8/9/2019 | Emails to and from Cergis and Grant Thornton about transactions reports, create and send reports | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 8/9/2019 | Analyze debtor's bank statements | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 8/9/2019 | Work on Tracy Field and ACT fee application | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 8/9/2019 | Draft consent order for amended CT scanner lease motion | 1.2 | $240.00 | $288.00 |
| Lanik, James | 8/12/2019 | Research regarding merchant cash advance agreements | 0.1 | $450.00 | $45.00 |
| Lanik, James | 8/12/2019 | Continue work on cash collateral budget issues | 0.6 | $450.00 | $270.00 |
| Lanik, James | 8/12/2019 | Telephone conference with counsel for First Capital | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 8/12/2019 | Work on Washington County budget with the assistance of Affinity Health Partners; communicate with First Capital regarding use of cash collateral moving forward | 3.8 | $400.00 | $1,520.00 |
| Lanik, James | 8/13/2019 | Conference call with Grant Thornton regarding 13-week budget and financial projections and performance | 0.2 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lyday, Jennifer | 8/13/2019 | Work on new 13-week cash flow budget (1.5); draft and send e-mail to First Capital regarding Washington County hospital performance (.3) | 1.8 | $400.00 | $720.00 |
| Waldrep, Tom | 8/13/2019 | Meet with Jennifer Lyday and Jim Lanik re DIP financing, cash collateral, leases, and plans of reorganization (0.6); conference call with James Hunt, Jim Raley, and Greg Gibbs of ACT re cost reports, tax returns, budgets, bank accounts, and fee application (0.2); call with JP Cournoyer and Jennifer Lyday re DIP approval, cash collateral approval, and extension of objection deadline (0.1) | 0.9 | $620.00 | $558.00 |
| Waldrep, Tom | 8/14/2019 | Conference call with Erik Johnson, Matt Peterson, and Jennifer Lyday re use of cash collateral and notes to file re same (0.9); call to Frank Avignone re payroll, back pay, expenses, CT scanner, and use of cash collateral (0.7); e-mail to Frank Avignone re same (0.6) | 2.2 | $620.00 | $1,364.00 |
| Lanik, James | 8/14/2019 | Conference call with Grant Thornton team regarding updated financials and other operational issues | 0.2 | $450.00 | $90.00 |
| Lanik, James | 8/14/2019 | Emails to and from Julie Pape regarding Blue Cross Blue Shield claim | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 8/14/2019 | Communicate with First Capital counsel regarding cash collateral budget | 0.5 | $400.00 | $200.00 |
| Lyday, Jennifer | 8/14/2019 | Participate in calls with Affinity team to discuss information needs for Washington County Hospital | 0.2 | $400.00 | $80.00 |
| Lyday, Jennifer | 8/14/2019 | Work on obtaining and digesting information responsive to First Capital's information requests | 1.6 | $400.00 | $640.00 |
| Lanik, James | 8/15/2019 | Telephone conference with DOL representatives regarding employee benefits investigation | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 8/15/2019 | Work on reviewing and responding to fee application objection from bankruptcy administrator | 0.3 | $400.00 | $120.00 |
| Waldrep, Tom | 8/15/2019 | Research expert witness for lab billing | 0.2 | $620.00 | $124.00 |
| Johnson, Nicole | 8/16/2019 | Review of Fee application objections in preparation for negotiations with BA and Consent Order drafting | 1.4 | $200.00 | $280.00 |
| Lyday, Jennifer | 8/16/2019 | Work on potential testimony in support of CT Scanner Lease motion | 0.3 | $400.00 | $120.00 |
| Lyday, Jennifer | 8/16/2019 | Communicate with Affinity Health Partners regarding hospital finances | 0.2 | $400.00 | $80.00 |
| Lyday, Jennifer | 8/16/2019 | Work on reviewing and responding to fee application objection from bankruptcy administrator | 0.2 | $400.00 | $80.00 |
| Lyday, Jennifer | 8/18/2019 | Draft and send e-mail to Bankruptcy Administrator regarding objections to Waldrep LLP fee applications | 0.1 | $400.00 | $40.00 |
| Johnson, Nicole | 8/19/2019 | Draft fee application for Parker, Hudson, Ranier & Dobbs LLP | 0.4 | $200.00 | $80.00 |
| Lyday, Jennifer | 8/19/2019 | Attend hearings on purchase of CT scanner, fee applications, and status report | 0.3 | $400.00 | $120.00 |
| Lyday, Jennifer | 8/19/2019 | Travel from Winston-Salem to Greenville and back | 0.9 | $200.00 | $180.00 |
| Van | 8/19/2019 | Edits to scanner lease, send to Frank at AHP | 0.3 | $240.00 | $72.00 |

| | | | | | |
|---|---|---|---|---|---|
| Swearingen, John | | | | | |
| Van Swearingen, John | 8/19/2019 | Work on fee applications | 0.1 | $240.00 | $24.00 |
| Waldrep, Tom | 8/19/2019 | Travel from Winston-Salem to Greenville and back | 0.9 | $310.00 | $279.00 |
| Waldrep, Tom | 8/19/2019 | Attend hearings on purchase of CT scanner, fee applications, and status report | 0.3 | $620.00 | $186.00 |
| Johnson, Nicole | 8/20/2019 | Begin draft of ACT fee application | 2.1 | $200.00 | $420.00 |
| Lanik, James | 8/20/2019 | Investigate possible expert witnesses for possible future litigation | 0.1 | $450.00 | $45.00 |
| Lanik, James | 8/20/2019 | Work on issues relating to US Bank and treasury management agreements, including receipt and review of correspondence from US Bank and emails t and from Erno Lindner | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 8/20/2019 | Participate in conversation with J.P. Cournoyer and Paul Nussbaum regarding need to mediate various issues | 0.1 | $400.00 | $40.00 |
| Van Swearingen, John | 8/20/2019 | Complete revisions to CT Scanner Lease Order | 1 | $240.00 | $240.00 |
| Waldrep, Tom | 8/20/2019 | Work on plan outline (0.8); meet with Jennifer Lyday and Jim Lanik re plan of reorganization and sale of hospital (0.1); e-mails to / from Scott Davis, Ed Sanz, Gary Freedman, and Frank Terzo re expert witnesses (0.1); e-mails to Robe Vanderbeek and Frank Monaco re investment bankers (0.1) | 1.1 | $620.00 | $682.00 |
| Johnson, Nicole | 8/21/2019 | Begin work on ACT fee Application | 0.3 | $200.00 | $60.00 |
| Johnson, Nicole | 8/21/2019 | Draft Consent Order allowing Second Waldrep Fee Application | 0.9 | $200.00 | $180.00 |
| Johnson, Nicole | 8/21/2019 | Draft fee application for Parker, Hudson, Ranier & Dobbs LLP | 0.1 | $200.00 | $20.00 |
| Lanik, James | 8/21/2019 | Continue research regarding possible healthcare litigation firms, including initial call with one firm | 0.1 | $450.00 | $45.00 |
| Lanik, James | 8/21/2019 | Investigate possible investment bankers, including multiple conference calls with potential candidates | 0.4 | $450.00 | $180.00 |
| Lanik, James | 8/21/2019 | Continue research regarding merchant cash advance arrangements | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 8/21/2019 | Communicate with Grant Thornton professionals regarding information requested by First Capital regarding Washington County Hospital | 0.7 | $400.00 | $280.00 |
| Waldrep, Tom | 8/21/2019 | Work on outline of plan (0.6); conference call with trustees and receiver for related hospitals re plan for sale of hospitals and litigation against third parties (0.1); calls and e-mails to law firms to handle fraud litigation (0.2) | 0.9 | $620.00 | $558.00 |
| Coleman, Christopher | 8/22/2019 | Legal research related to drafting plan | 0.6 | $240.00 | $144.00 |
| Johnson, Nicole | 8/22/2019 | Draft Consent Order granting in part second application by Waldrep LLP as co-counsel for Trustee | 1.6 | $200.00 | $320.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lanik, James | 8/22/2019 | Continue research regarding status of merchant cash advance as sale or disguised financing arrangement | 0.1 | $450.00 | $45.00 |
| Waldrep, Tom | 8/22/2019 | E-mails from / to Frank Terzo re selection of expert witness (0.1); e-mails from / to potential law firm for fraud litigation (0.5) | 0.6 | $620.00 | $372.00 |
| Coleman, Christopher | 8/23/2019 | Legal research related to drafting plan | 0.3 | $240.00 | $72.00 |
| Lanik, James | 8/23/2019 | Continue investigation into possible law firm to represent trustee as litigation special counsel | 0.3 | $450.00 | $135.00 |
| Lyday, Jennifer | 8/23/2019 | Participate in conversations with First Capital regarding use of cash collateral | 1.9 | $400.00 | $760.00 |
| Waldrep, Tom | 8/23/2019 | Review research on reservation of rights cases (0.2); conference call with potential law firm to litigate fraud claims (0.1); e-mails from / Ed Sanz and Scott Davis re fraud experts and review potential experts (0.1); review US Bank records (0.2); call with Frank Terzo and Garey Freedman re expert for fraud litigation (0.1); call to and e-mail from Scott Davis re expert witnesses, investment bankers, and Grant Thornton fee applications (0.1) | 0.8 | $620.00 | $496.00 |
| Lanik, James | 8/26/2019 | Telephone conference with US Bank and counsel regarding adversary proceeding against US Bank and status of payor bank accounts | 0.1 | $450.00 | $45.00 |
| Morales, Francisco | 8/26/2019 | Draft outline of plan of liquidation to share with other receivers and trustees | 0.2 | $350.00 | $70.00 |
| Van Swearingen, John | 8/26/2019 | Call from noticed vendor (Dusty Ducts) | 0.3 | $240.00 | $72.00 |
| Coleman, Christopher | 8/27/2019 | Draft the Stipulation Regarding the Use of Cash Collateral to Pay Certain Pre-Petition Wages | 1 | $240.00 | $240.00 |
| Coleman, Christopher | 8/27/2019 | Draft consent order RE Trustee expenses and accompanying motion to approve consent order | 3.4 | $240.00 | $816.00 |
| Johnson, Nicole | 8/27/2019 | Draft Parker Hudson Initial Fee Application | 0.7 | $200.00 | $140.00 |
| Lyday, Jennifer | 8/27/2019 | Begin work on plan | 0.2 | $400.00 | $80.00 |
| Lyday, Jennifer | 8/27/2019 | Review and revise consent order for trustee expenses before same is filed | 0.1 | $400.00 | $40.00 |
| Waldrep, Tom | 8/27/2019 | Conference call with James, Hunt, Jim Raley, and Greg Gibbs of ACT re payroll tax returns, analysis of debtor records, changing provider accounts, selling accounts receivable, and finishing cost reports (0.1); begin to draft plan (0.6) | 0.7 | $620.00 | $434.00 |
| Coleman, Christopher | 8/28/2019 | Revise and upload consent order RE Interim Compensation | 0.3 | $240.00 | $72.00 |
| Lyday, Jennifer | 8/28/2019 | Communicate with healthcare ombudsman's counsel regarding fee application process | 0.1 | $400.00 | $40.00 |
| Lyday, Jennifer | 8/28/2019 | Communicate with First Capital representatives regarding cash collateral use | 0.8 | $400.00 | $320.00 |
| Van Swearingen, John | 8/28/2019 | Draft statement demand letter to US Bank for 2013 to present | 0.7 | $240.00 | $168.00 |

| | | | | | |
|---|---|---|---|---|---|
| Coleman, Christopher | 8/29/2019 | Revise Parker Hudson Fee Application | 0.5 | $240.00 | $120.00 |
| Lanik, James | 8/29/2019 | Work on correspondence to attorney for U.S. Bank | 0.1 | $450.00 | $45.00 |
| Lanik, James | 8/29/2019 | Conference call with potential investment banker | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 8/29/2019 | Interview investment banker option | 0.1 | $400.00 | $40.00 |
| Lyday, Jennifer | 8/29/2019 | Communicate with Affinity Health Partner representative regarding payment of pre-petition wages | 0.2 | $400.00 | $80.00 |
| Van Swearingen, John | 8/29/2019 | Begin work on Plan | 0.1 | $240.00 | $24.00 |
| Waldrep, Tom | 8/29/2019 | Call from Jenni Upenieks re information request from DOL (0.2); continue to draft plan of liquidation (1.0) | 1.2 | $620.00 | $744.00 |
| Coleman, Christopher | 8/30/2019 | Continue drafting and revising on Parker Hudson Fee Applications, including accompanying order, notice, and certificate of service | 0.3 | $240.00 | $72.00 |
| Johnson, Nicole | 8/30/2019 | Draft Parker Hudson Initial Fee Application | 1.8 | $200.00 | $360.00 |
| Lanik, James | 8/30/2019 | Begin work on responding to document requests from Dept. of Labor | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 8/30/2019 | Communicate with First Capital representatives regarding whether operating expenses can be paid with cash collateral | 0.7 | $400.00 | $280.00 |
| Van Swearingen, John | 8/30/2019 | Update correspondence to US Bank counsel and send | 0.2 | $240.00 | $48.00 |
| Waldrep, Tom | 8/30/2019 | Conference call with law firm for fraud litigation (0.2); revise plan outline and e-mail same to trustees of other hospitals (0.1) | 0.3 | $620.00 | $186.00 |
| Waldrep, Tom | 8/31/2019 | E-mails from / to Frank Terzo re review of potential experts (0.4) | 0.4 | $620.00 | $248.00 |
| Lanik, James | 9/2/2019 | Investigate and analyze issues regarding and possible defenses to claims of Nusbaum/White | 0.7 | $450.00 | $315.00 |
| Coleman, Christopher | 9/3/2019 | Review and make final revisions to Parker Hudson Fee applications and accompanying documents | 0.6 | $240.00 | $144.00 |
| Coleman, Christopher | 9/3/2019 | Analyze case law regarding potential preferential transfers | 0.3 | $240.00 | $72.00 |
| Coleman, Christopher | 9/3/2019 | Review Parker Hudson Fee Application | 0.3 | $240.00 | $72.00 |
| Johnson, Nicole | 9/3/2019 | Complete Certificate of Service for Parker Hudson Initial Fee Application | 0.2 | $200.00 | $40.00 |
| Johnson, Nicole | 9/3/2019 | Draft Order for Initial Fee Application for Parker Hudson | 0.6 | $200.00 | $120.00 |
| Lyday, Jennifer | 9/3/2019 | Talk with Matthew Peterson about new budget | 0.2 | $400.00 | $80.00 |
| Lyday, Jennifer | 9/3/2019 | Review and revise Parker Hudson fee application orders | 0.1 | $400.00 | $40.00 |
| Van Swearingen, John | 9/3/2019 | Continue work on disclosure statement | 0.3 | $240.00 | $72.00 |
| Lanik, James | 9/4/2019 | Telephone conference with potential DIP lender | 0.1 | $450.00 | $45.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lanik, James | 9/4/2019 | Telephone conference with Mary Ann Pustejovsky regarding Department of Labor records requests | 0.1 | $450.00 | $45.00 |
| Lanik, James | 9/4/2019 | Telephone conference with potentially interested purchaser of one or more facilities | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 9/4/2019 | Continue drafting disclosure statement | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 9/5/2019 | Calls with and email to Bobby Barse at Cogent about debtor account | 0.3 | $240.00 | $72.00 |
| Johnson, Nicole | 9/6/2019 | Continue drafting fee application for ACT | 0.3 | $200.00 | $60.00 |
| Waldrep, Tom | 9/6/2019 | E-mails from / to Frank Avignone re billing and collections at hospital (0.3); review and approve outline of settlement with Nusbaum and White (0.1); call to Margie Lynch re investment banker proposals (0.2); review fraud litigation experts (0.2); conference call with Frank Terzo, Gary Freedman, and Scott Davis re fraud litigation (0.3); e-mails from / to Paul Nusbaum and to / from Steven Holubowicz of Novitas re payment for cost reports (0.2); conference call with Matt Mendez and Jeff Summers of Stroudwater re review of hospital operations (0.2); analyze investment banker proposals and e-mail to Sherwood Partners re engagement letter (0.3) | 1.8 | $620.00 | $1,116.00 |
| Waldrep, Tom | 9/7/2019 | Memo to file re fraud litigation, fraud counsel, and fraud experts | 0.3 | $620.00 | $186.00 |
| Lanik, James | 9/8/2019 | Work on issues relating to investment banker selection, including emails to and from trustee, emails to and from potential investment banker, and review of agreement draft | 0.1 | $450.00 | $45.00 |
| Waldrep, Tom | 9/8/2019 | Complete first draft of plan of orderly liquidation | 1 | $620.00 | $620.00 |
| Johnson, Nicole | 9/9/2019 | Continue drafting Initial fee application for ACT as CPA to the Trustee, and processing fee application data | 0.7 | $200.00 | $140.00 |
| Van Swearingen, John | 9/9/2019 | Review BCBS late claim motion, analyze docket to find first instance of BCBS notice | 1.6 | $240.00 | $384.00 |
| Van Swearingen, John | 9/9/2019 | Leave voicemail for former employee about pay claim | 0.1 | $240.00 | $24.00 |
| Johnson, Nicole | 9/10/2019 | Continue drafting Initial fee application for ACT as CPA to the Trustee, and processing fee application data | 0.2 | $200.00 | $40.00 |
| Lanik, James | 9/10/2019 | Review documents provided by US Bank in preparation for upcoming conference call with counsel for bank | 0.1 | $450.00 | $45.00 |
| Lanik, James | 9/10/2019 | Prepare for and attend conference call with counsel for US Bank regarding adversary proceeding and treasury issues | 0.1 | $450.00 | $45.00 |
| Lanik, James | 9/10/2019 | Continue analysis of possible preference and fraudulent transfer causes of action | 0.1 | $450.00 | $45.00 |

| Lanik, James | 9/10/2019 | Work on analysis of motion to allow late filed claim filed by Blue Cross Blue Shield of NC | 0.4 | $450.00 | $180.00 |
|---|---|---|---|---|---|
| Lyday, Jennifer | 9/10/2019 | Review and revise response to Blue Cross Blue Shield motion to permit late filing of claim before same is filed | 2.8 | $400.00 | $1,120.00 |
| Van Swearingen, John | 9/10/2019 | Review US Bank account records for post-petition fees and refunds, create spreadsheet | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 9/10/2019 | Further analyze BCBS late claim motion and issues concerning the total claim amount, service date, and potential response | 2 | $240.00 | $480.00 |
| Lanik, James | 9/11/2019 | Continue working on motion to employ investment banker | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 9/11/2019 | Review new Washington County Cash Collateral budget | 0.2 | $400.00 | $80.00 |
| Van Swearingen, John | 9/11/2019 | Analysis of fees in case thus far for US Bank fee/closure/AP/negotiation attorneys' fees as part of AP negotiations | 1.1 | $240.00 | $264.00 |
| Lanik, James | 9/12/2019 | Continue work on proposed plan of orderly liquidation | 0.4 | $450.00 | $180.00 |
| Lanik, James | 9/12/2019 | Continue working on motion to employ investment banker | 0.7 | $450.00 | $315.00 |
| Lyday, Jennifer | 9/12/2019 | Deal with funding and cash collateral issues | 0.2 | $400.00 | $80.00 |
| Lyday, Jennifer | 9/12/2019 | Review and revise plan | 1.7 | $400.00 | $680.00 |
| Van Swearingen, John | 9/12/2019 | Review complaint served on hospital by Canon f/d/b/a Toshiba, call Canon's counsel, and send email to that counsel regarding stay violation with demand for dismissal | 0.8 | $240.00 | $192.00 |
| Van Swearingen, John | 9/12/2019 | Edit disclosure statement | 0.5 | $240.00 | $120.00 |
| Waldrep, Tom | 9/12/2019 | Revisions to plan of orderly liquidation (0.5); call to Terri Gardner re negotiation of reverter issue and notes to file (0.8) | 1.3 | $620.00 | $806.00 |
| Coleman, Christopher | 9/13/2019 | Revise Plan of Liquidation | 1.5 | $240.00 | $360.00 |
| Lanik, James | 9/13/2019 | Work on Schedule 1 to the motion to employ Sherwood Partners | 0.1 | $450.00 | $45.00 |
| Lanik, James | 9/13/2019 | Continue working on motion to employ investment banker, including work on schedules and declaration | 0.4 | $450.00 | $180.00 |
| Van Swearingen, John | 9/13/2019 | Create and send conflicts list to Sherwood Partners for their conflicts checks | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 9/13/2019 | Call from hospital former employee about back pay, claims | 0.5 | $240.00 | $120.00 |
| Van Swearingen, John | 9/13/2019 | Update consolidated conflicts schedule for Sherwood | 0.1 | $240.00 | $24.00 |
| Waldrep, Tom | 9/13/2019 | Review preference complaints and discuss same with Jason Hendren | 0.6 | $620.00 | $372.00 |
| Lanik, James | 9/16/2019 | Continue analysis of possible litigation matters and | 0.1 | $450.00 | $45.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | strategy | | | |
| Lanik, James | 9/16/2019 | Analyze and review status of operations at facility, including continuing work on motion to employ investment banker and motion to sell facilities | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 9/16/2019 | Begin working on response to BCBS late claim motion | 0.5 | $240.00 | $120.00 |
| Van Swearingen, John | 9/16/2019 | Return voicemail to former employee about backpay, phone call from former employee about back pay, administrative priority | 0.4 | $240.00 | $96.00 |
| Coleman, Christopher | 9/17/2019 | Begin drafting disclosure statement to accompany plan of liquidation | 0.4 | $240.00 | $96.00 |
| Van Swearingen, John | 9/17/2019 | Review PCO fee apps, create analysis spreadsheet and begin summary for Trustee | 0.3 | $240.00 | $72.00 |
| Coleman, Christopher | 9/18/2019 | Continue drafting disclosure statement | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 9/18/2019 | Draft bullet point summaries of PCO and PCO professional invoices | 0.4 | $240.00 | $96.00 |
| Van Swearingen, John | 9/18/2019 | Complete first draft of Blue Cross NC Motion Objection, including research | 0.9 | $240.00 | $216.00 |
| Lyday, Jennifer | 9/19/2019 | Review and revise cash collateral order (.2); review and respond to e-mail from First Capital counsel regarding same (.1) | 0.3 | $400.00 | $120.00 |
| Van Swearingen, John | 9/19/2019 | Complete first draft of disclosure statement | 4.2 | $240.00 | $1,008.00 |
| Waldrep, Tom | 9/19/2019 | Revise purchase and sale agreement for excess lab equipment (0.5); revise plan of liquidation (2.8) | 3.3 | $620.00 | $2,046.00 |
| Lanik, James | 9/20/2019 | Continue analysis of reverter issues and strategies related thereto | 0.6 | $450.00 | $270.00 |
| Lanik, James | 9/20/2019 | Continue analysis and drafting of motions to employ Sherwood Partners | 0.6 | $450.00 | $270.00 |
| Lanik, James | 9/20/2019 | Conference call with Erno Lindner, counsel for US Bank, regarding outstanding disputes, including preliminary injunction, pending AP, and disputes over fees | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 9/20/2019 | Work on investment banker motion | 0.1 | $400.00 | $40.00 |
| Lyday, Jennifer | 9/20/2019 | Work on analysis of reverter issues | 0.5 | $400.00 | $200.00 |
| Waldrep, Tom | 9/20/2019 | E-mails from / to Terri Gardner re reverter issue and sale of hospital | 0.8 | $620.00 | $496.00 |
| Lyday, Jennifer | 9/22/2019 | Analyze bankruptcy and North Carolina case law regarding reverter issue | 3.1 | $400.00 | $1,240.00 |
| Coleman, Christopher | 9/23/2019 | Final review of employment application before filing with court | 0.1 | $240.00 | $24.00 |
| Coleman, Christopher | 9/23/2019 | Analyze case law regarding property issue | 1 | $240.00 | $240.00 |
| Hall, Debra | 9/23/2019 | Draft Motion to employ Sherwood Partners | 1.1 | $200.00 | $220.00 |
| Lanik, James | 9/23/2019 | Continue analysis of reversionary interest in hospital property | 1.2 | $450.00 | $540.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lyday, Jennifer | 9/23/2019 | Communicate with Terri Gardner regarding reverter issue; otherwise work on issue | 1.2 | $400.00 | $480.00 |
| Waldrep, Tom | 9/23/2019 | Review / revise disclosure statement | 0.9 | $620.00 | $558.00 |
| Lanik, James | 9/24/2019 | Continue analysis of reverter issues | 0.6 | $450.00 | $270.00 |
| Lanik, James | 9/24/2019 | Continue analysis of possible litigation and causes of action, including conference call with representatives of Hillsboro and Lauderdale | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 9/24/2019 | Review and revise cash collateral order | 2.1 | $400.00 | $840.00 |
| Van Swearingen, John | 9/24/2019 | Review interest rate in loan documents to determine propriety of First Capital's asserted rate | 0.6 | $240.00 | $144.00 |
| Waldrep, Tom | 9/24/2019 | Review / revise final cash collateral order | 0.6 | $620.00 | $372.00 |
| Lanik, James | 9/25/2019 | Begin revisions to plan based on comments received from BA and secured creditor | 0.4 | $450.00 | $180.00 |
| Lanik, James | 9/25/2019 | Work on analysis and drafting of objection to subpoena received in case involving HAC, Nusbaum, and White | 0.5 | $450.00 | $225.00 |
| Lanik, James | 9/25/2019 | Work on data room, analysis of sale process, and NDAs for sale process | 0.1 | $450.00 | $45.00 |
| Lanik, James | 9/26/2019 | Finalize response to Shaffer subpoena | 0.2 | $450.00 | $90.00 |
| Lanik, James | 9/26/2019 | Continue work on revisions to plan | 0.1 | $450.00 | $45.00 |
| Lanik, James | 9/26/2019 | Receipt and review nondisclosure agreements received from parties potentially interested in facility | 0.1 | $450.00 | $45.00 |
| Lanik, James | 9/26/2019 | Continue work on assembling and review of documents for due diligence data room | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 9/26/2019 | Update Plan Draft with JP's and BA's requested edits, prepare for Trustee's review | 1.1 | $240.00 | $264.00 |
| Van Swearingen, John | 9/26/2019 | Review debtor records and make due diligence uploads to Sherwood Partners dropbox | 0.3 | $240.00 | $72.00 |
| Lanik, James | 9/27/2019 | Continue working on plan and disclosure statement, including telephone conference with JP Cournoyer | 0.1 | $450.00 | $45.00 |
| Lanik, James | 9/27/2019 | Continue review of and work on sale process, including review of NDAs and work on data room | 0.2 | $450.00 | $90.00 |
| Van Swearingen, John | 9/27/2019 | Edit plan | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 9/27/2019 | Review documents and records received for debtor from Kansas City | 0.4 | $240.00 | $96.00 |
| Van Swearingen, John | 9/28/2019 | Edit Plan and Disclosure Statement | 1.8 | $240.00 | $432.00 |
| Waldrep, Tom | 9/28/2019 | Revise plan and disclosure statement | 1.5 | $620.00 | $930.00 |
| Waldrep, Tom | 9/29/2019 | Revise plan and disclosure statement | 0.6 | $620.00 | $372.00 |

| | | | | | |
|---|---|---|---|---|---|
| Coleman, Christopher | 9/30/2019 | Make final revisions to disclosure statement. | 1.3 | $240.00 | $312.00 |
| Lanik, James | 9/30/2019 | Continue work on plan and disclosure statement | 0.1 | $450.00 | $45.00 |
| Lanik, James | 9/30/2019 | Finalize plan and disclosure statement | 0.1 | $450.00 | $45.00 |
| Lanik, James | 9/30/2019 | Receipt and review correspondence from attorney for Creekridge Capital regarding ultrasound machine lease | 0.2 | $450.00 | $90.00 |
| Lanik, James | 9/30/2019 | Analysis of allegations by Creekridge Capital attorney and claims in proof of claim | 0.4 | $450.00 | $180.00 |
| Lyday, Jennifer | 9/30/2019 | Work on making final revisions to plan and disclosure statement prior to filing | 0.1 | $400.00 | $40.00 |
| Van Swearingen, John | 9/30/2019 | Final revisions and pre-filing review of Plan | 1.1 | $240.00 | $264.00 |
| Lanik, James | 10/1/2019 | Work on response to Shafer subpoena | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/1/2019 | Conference call with Sherwood Partners | 0.1 | $450.00 | $45.00 |
| Waldrep, Tom | 10/1/2019 | Begin to draft litigation trust agreement | 1.3 | $620.00 | $806.00 |
| Lyday, Jennifer | 10/2/2019 | Participate in call with First Capital representatives | 0.5 | $400.00 | $200.00 |
| Van Swearingen, John | 10/2/2019 | Phone call from and email to David Johnson about due diligence requests, timeline, assignments | 0.1 | $240.00 | $24.00 |
| Waldrep, Tom | 10/2/2019 | Continue to draft litigation trust agreement | 0.3 | $620.00 | $186.00 |
| Lyday, Jennifer | 10/3/2019 | Review e-mail from First Capital representatives regarding cash collateral budget and order | 0.9 | $400.00 | $360.00 |
| Van Swearingen, John | 10/3/2019 | Continue work on making exhibits and uploads for due diligence Dropbox | 1.1 | $240.00 | $264.00 |
| Waldrep, Tom | 10/3/2019 | Continue to draft litigation trust agreement | 0.4 | $620.00 | $248.00 |
| Lanik, James | 10/4/2019 | Draft response to Erno Lindner's recent email, including demand for attorney fees | 0.4 | $450.00 | $180.00 |
| Lanik, James | 10/4/2019 | Work on plan and disclosure issues, including work on liquidation analysis | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/4/2019 | Begin working on motion to reject ultrasound lease | 0.4 | $450.00 | $180.00 |
| Van Swearingen, John | 10/4/2019 | Continue reviewing debtor records and making uploads for due diligence Dropbox | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 10/4/2019 | Phone call from former employee regarding back pay issues, case timeline, claim status | 0.4 | $240.00 | $96.00 |
| Waldrep, Tom | 10/4/2019 | Continue to draft litigation trust agreement | 0.5 | $620.00 | $310.00 |
| Waldrep, Tom | 10/6/2019 | Review liquidation analysis | 0.2 | $620.00 | $124.00 |
| Lanik, James | 10/7/2019 | Work on liquidation analysis | 0.2 | $450.00 | $90.00 |
| Van Swearingen, John | 10/7/2019 | Draft Hitachi lease rejection motion, notice, and proposed order | 4.2 | $240.00 | $1,008.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lyday, Jennifer | 10/8/2019 | Participate in call with Terri Gardner regarding potential settlement with Washington County | 0.8 | $400.00 | $320.00 |
| Waldrep, Tom | 10/8/2019 | Conference call with Terri Gardner and Jennifer Lyday re reverter issue and sale of hospital (0.7); continue to draft litigation trust agreement (0.2) | 0.9 | $620.00 | $558.00 |
| Lanik, James | 10/9/2019 | Conference call with Sherwood Partners regarding sale efforts | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/9/2019 | Receipt and review multiple executed NDAs | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 10/9/2019 | Prepare for and participate in call with First Capital regarding Washington County | 1 | $400.00 | $400.00 |
| Lanik, James | 10/10/2019 | Review proposed revision to NDA | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/10/2019 | Work on motion to reject Hitachi Lease | 0.2 | $450.00 | $90.00 |
| Lanik, James | 10/10/2019 | Telephone conference with Cournoyer, Nusbaum, and White regarding sale process | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 10/10/2019 | Participate in meeting to vet potential bidder | 0.8 | $400.00 | $320.00 |
| Van Swearingen, John | 10/10/2019 | Review past communications from US Bank about lockbox access, email their attorney regarding lack of updates/communication | 0.2 | $240.00 | $48.00 |
| Lyday, Jennifer | 10/11/2019 | Review First Capital revisions to Washington County cash collateral order | 0.4 | $400.00 | $160.00 |
| Van Swearingen, John | 10/11/2019 | Draft subpoena to OnPar for litigation hold materials | 0.2 | $240.00 | $48.00 |
| Lanik, James | 10/14/2019 | Receive and review proposed consulting agreement from Mallery Technical regarding IT consulting | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/14/2019 | Continue working on issues relating to discovery and document review | 0.2 | $450.00 | $90.00 |
| Lanik, James | 10/14/2019 | Work on motion to reject scanner lease | 0.5 | $450.00 | $225.00 |
| Lanik, James | 10/14/2019 | Finalize subpoena to OnPar regarding Empower data | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/14/2019 | Continue work on response to US Dept. of Labor requests | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/14/2019 | Work on proposed order approving Sherwood Partners engagement | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 10/14/2019 | Begin draft of Asset Purchase Agreement | 3.2 | $400.00 | $1,280.00 |
| Lyday, Jennifer | 10/14/2019 | Review First Capital's revisions to Order employing Sherwood Partners as sales agent for the Trustee and consider effect of same (1.2); draft and send e-mail to First Capital counsel regarding same (.3) | 1.5 | $400.00 | $600.00 |
| Van Swearingen, John | 10/14/2019 | Edits to Sales Agent Order | 0.5 | $240.00 | $120.00 |
| Van Swearingen, John | 10/14/2019 | Complete OnPar Subpoena, send | 0.4 | $240.00 | $96.00 |
| Van Swearingen, John | 10/14/2019 | Email to Grant Thornton and Affinity about post-petition wage payments (DOL info request) | 0.2 | $240.00 | $48.00 |
| Lanik, James | 10/15/2019 | Receive, review, and authorized multiple NDAs from interested parties | 0.2 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lanik, James | 10/15/2019 | Revise proposed IT contracting agreement from John Mallery | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/15/2019 | Continue work on motion to reject Hitachi lease | 0.2 | $450.00 | $90.00 |
| Lanik, James | 10/15/2019 | Work on request from Mark Mueller regarding response to subpoena | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 10/15/2019 | Work on financing issues | 0.2 | $400.00 | $80.00 |
| Lyday, Jennifer | 10/15/2019 | Continue to work on APA | 1 | $400.00 | $400.00 |
| Lyday, Jennifer | 10/15/2019 | Make final revisions to fourth cash collateral stipulation | 0.4 | $400.00 | $160.00 |
| Waldrep, Tom | 10/15/2019 | Revise form for asset purchase agreement | 0.2 | $620.00 | $124.00 |
| Lanik, James | 10/16/2019 | Conference call with Sherwood Partners and Levine Sureties regarding possible bonding requirement for purchasers | 0.2 | $450.00 | $90.00 |
| Lanik, James | 10/16/2019 | Conference call with BA regarding vetting, bonding, and other issues regarding potential buyers | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/16/2019 | Telephone conference with Brian Boysen, attorney for Hitachi, regarding lease of CT scanner and ultrasound machine | 0.2 | $450.00 | $90.00 |
| Lanik, James | 10/16/2019 | Telephone conference with US Bank representatives and counsel regarding possible resolution | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/16/2019 | Telephone call to and telephone conference with Mark Muller, attorney for OnPar Technologies, regarding subpoena and discovery issues | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 10/16/2019 | Work on sale motion | 0.9 | $400.00 | $360.00 |
| Lyday, Jennifer | 10/16/2019 | Continue working on Sherwood Order | 0.6 | $400.00 | $240.00 |
| Van Swearingen, John | 10/16/2019 | Email DOL investigator regarding back pay data request | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 10/16/2019 | Compile back wages payment history into consolidated exhibit for DOL | 0.7 | $240.00 | $168.00 |
| Van Swearingen, John | 10/16/2019 | Begin creating Official Form 314 Ballots for plan service | 2 | $240.00 | $480.00 |
| Waldrep, Tom | 10/16/2019 | Complete first draft of Litigation Trust Agreement | 0.5 | $620.00 | $310.00 |
| Lanik, James | 10/17/2019 | Work on ballot and plan amendments | 0.3 | $450.00 | $135.00 |
| Lyday, Jennifer | 10/17/2019 | Work on ballot and revisions to plan related to ballot issue | 1.9 | $400.00 | $760.00 |
| Lyday, Jennifer | 10/17/2019 | Review and respond to e-mail from special counsel | 0.6 | $400.00 | $240.00 |
| Van Swearingen, John | 10/17/2019 | Update and continue drafting Official Form 314 Ballot | 0.8 | $240.00 | $192.00 |
| Van Swearingen, John | 10/17/2019 | Edits to create amended Plan and Disclosure Statement | 0.7 | $240.00 | $168.00 |
| Lanik, James | 10/18/2019 | Conference call with Sherwood Partners regarding sale | 0.1 | $450.00 | $45.00 |

| | | process | | | |
|---|---|---|---|---|---|
| Lanik, James | 10/18/2019 | Review avoidance action complaint against Bridge Funding Capital f/k/a GEL Funding | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/18/2019 | Receive, review, and analyze additional NDAs from potentially interested parties | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/18/2019 | Receive, review, and analyze additional NDAs from potentially interested parties | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/18/2019 | Telephone conference with Will Curtis regarding hearing timing | 0.2 | $450.00 | $90.00 |
| Lanik, James | 10/18/2019 | Continue work on amended plan, disclosure statement, and ballot | 0.2 | $450.00 | $90.00 |
| Lanik, James | 10/18/2019 | Work on litigation issues | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 10/18/2019 | Voicemail to Lisa Payne and emails, phone call with Sharon Angel and email (both of NCEB) posing questions related to filed amended plans and disclosure statements | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 10/18/2019 | Finalize consent order for Sales Agent | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 10/18/2019 | Create plan and disclosure redlines for the court's reference | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 10/18/2019 | Email BA to confirm assent to file and e-sign consent order | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 10/18/2019 | Email wage investigator backpay spreadsheet | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 10/18/2019 | Call with Dawn Wright about service deadlines | 0.1 | $240.00 | $24.00 |
| Lanik, James | 10/20/2019 | Work on form of Litigation Trust Agreement | 0.3 | $450.00 | $135.00 |
| Lanik, James | 10/20/2019 | Finalize motion to reject executory contract or unexpired lease with Hitachi | 0.7 | $450.00 | $315.00 |
| Carter, Brenda | 10/21/2019 | Review and revise Certificate of Service; review and revise document as directed by Jim Lanik [Motion for Authority to Reject Executory Contract - Hitachi]; review court filed document and serve | 2 | $210.00 | $420.00 |
| Hall, Debra | 10/21/2019 | Review and revise motion rejecting pre-petition contract with Creekridge | 2.7 | $200.00 | $540.00 |
| Hall, Debra | 10/21/2019 | Prepare Motion to reject Creekside agreement | 0.3 | $200.00 | $60.00 |
| Lanik, James | 10/21/2019 | Analyze service and notice issues relating to plan and disclosure statement | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/21/2019 | Continue work on litigation trust agreement | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/21/2019 | Telephone conference with US Bank representatives and counsel | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/21/2019 | Conference call with Sherwood regarding sales efforts | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/21/2019 | Finalize motion to reject Creekridge lease | 0.5 | $450.00 | $225.00 |
| Lyday, Jennifer | 10/21/2019 | Participate in call with Sherwood representatives regarding sale process | 0.9 | $400.00 | $360.00 |

| | | | | | |
|---|---|---|---|---|---|
| Van Swearingen, John | 10/21/2019 | Review IRS claim and analyze issues of Trustee liability for prepetition unpaid returns, IRS seizure notices | 0.2 | $240.00 | $48.00 |
| Waldrep, Tom | 10/21/2019 | Revise litigation trust agreement and e-mail to Jim Lanik re same | 0.4 | $620.00 | $248.00 |
| Hall, Debra | 10/22/2019 | Correspond regarding the motion to reject a contract with Creekside | 0.4 | $200.00 | $80.00 |
| Lyday, Jennifer | 10/22/2019 | Review cash collateral order | 0.3 | $400.00 | $120.00 |
| Van Swearingen, John | 10/22/2019 | Review IRM, Code, and tax notices, and email AUSA office for IRS regarding tax claim liability and seizure notice | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 10/22/2019 | Review and edit certificates of service prepared by service company, draft firm certificate | 0.4 | $240.00 | $96.00 |
| Waldrep, Tom | 10/22/2019 | Review complaint against HOP Capital | 0.4 | $620.00 | $248.00 |
| Lanik, James | 10/23/2019 | Continue review of additional proposed NDAs from potentially interested purchasers | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/23/2019 | Continue work on responding to Dept of Labor requests | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 10/23/2019 | Work on cash collateral order | 0.8 | $400.00 | $320.00 |
| Van Swearingen, John | 10/23/2019 | Phone call with Dennis Duffy, attorney for IRS, concerning claims, IRS amended claims, trustee's duties, and pre-/post-petition return status | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 10/23/2019 | Draft Motion for approval of consent order, format and final review/edit of consent order, and format notice and certificate of service | 1.8 | $240.00 | $432.00 |
| Van Swearingen, John | 10/23/2019 | Email Mary Ann from US DOL-EBSA about info requests, clarification of scope, confidentiality policies for PIN in info requests | 0.2 | $240.00 | $48.00 |
| Waldrep, Tom | 10/23/2019 | Begin to draft Joint Prosecution and Cost-Sharing Agreement | 0.2 | $620.00 | $124.00 |
| Lanik, James | 10/24/2019 | Conference call with McDonald Hopkins team regarding litigation issues | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/24/2019 | Draft correspondence to counsel for US Bank regarding pending litigation matters | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/24/2019 | Conference with Trustee regarding possible litigation matters | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/24/2019 | Continue work on sale and plan issues, including conference with trustee, review of recent cases, and review of recent orders allowing employment of Sherwood | 0.2 | $450.00 | $90.00 |
| Van Swearingen, John | 10/24/2019 | Emails to and from ACT regarding tax questions, call scheduling | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 10/24/2019 | Final edits to cash collateral consent order motion, notice; create service packet and instructions for service company | 0.6 | $240.00 | $144.00 |
| Van Swearingen, John | 10/24/2019 | Review recent decisions on CMS agreement assignments under 363/365 and advise Trustee about potential arguments, confer with Trustee about mechanisms for sale | 0.2 | $240.00 | $48.00 |

| | | | | | |
|---|---|---|---|---|---|
| Van Swearingen, John | 10/24/2019 | Phone call with Dennis Duffy, AUSA for IRS regarding 941s, outstanding returns, deposits, follow-up email | 0.1 | $240.00 | $24.00 |
| Waldrep, Tom | 10/24/2019 | Research re assignment of provider agreement free and clear of liabilities (0.2); continue to draft litigation sharing agreement (0.2) | 0.4 | $620.00 | $248.00 |
| Hall, Debra | 10/25/2019 | Prepare Grant Thornton fee applications | 0.5 | $200.00 | $100.00 |
| Lanik, James | 10/25/2019 | Conference with trustee regarding ongoing litigation and sale issues | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 10/25/2019 | Review cash collateral stipulation | 1.1 | $400.00 | $440.00 |
| Van Swearingen, John | 10/25/2019 | Review IRS letter regarding 941s, reschedule ACT call with email/conference appointment regarding letter and call agenda | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 10/25/2019 | Finalize Cash Collateral Extension Stipulation | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 10/27/2019 | Draft Position Paper for Trustee on CMS Agreements for Potential Purchasers | 0.6 | $240.00 | $144.00 |
| Lanik, James | 10/28/2019 | Conference call with Mallery, Wood, and Funk regarding IT and discovery issues | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/28/2019 | Conference call with trustee and Sherwood partners regarding sale efforts | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/28/2019 | Conference call regarding taxes and tax returns | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 10/28/2019 | Consider DIP needs and DIP offer | 1.4 | $400.00 | $560.00 |
| Van Swearingen, John | 10/28/2019 | Edit Position Paper for Trustee on CMS agreements, incorporate analysis of Fourth Circuit case law on matter | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 10/28/2019 | Call employee regarding voicemail left for trustee regarding walkthrough by potential purchaser, advise trustee as to employee's input and statements regarding potential purchaser | 0.4 | $240.00 | $96.00 |
| Waldrep, Tom | 10/28/2019 | Review position paper on transfer of provider agreement and e-mail to Jennifer Lyday and Jim Lanik re same (0.3); further revisions to position paper on transfer of provider agreement (0.2) | 0.5 | $620.00 | $310.00 |
| Lanik, James | 10/29/2019 | Receive and review Nusbaum and White ballots and compare against resolution of multiple claims | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/29/2019 | Continue work on sale and motion documents for upcoming hospital sales | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/29/2019 | Work on position paper regarding assignability of CMS Agreements | 0.7 | $450.00 | $315.00 |
| Lanik, James | 10/29/2019 | Conference with Trustee regarding sale procedures and related documents, including conference call with Sherwood Partners | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 10/29/2019 | Review and respond to e-mail from Terri Gardner regarding various matters related to Washington County | 0.3 | $400.00 | $120.00 |
| Van Swearingen, John | 10/29/2019 | Email with Mary Ann at USDOL, organize conference call regarding benefits info request | 0.2 | $240.00 | $48.00 |

| | | | | | |
|---|---|---|---|---|---|
| Waldrep, Tom | 10/29/2019 | Revise trustee's position paper concerning provider agreements | 0.3 | $620.00 | $186.00 |
| Lanik, James | 10/30/2019 | Telephone conference with David Johnson regarding potential bidders and form of bids | 0.2 | $450.00 | $90.00 |
| Lanik, James | 10/30/2019 | Receive and review additional executed NDAs for sale process | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 10/30/2019 | Call former employee that left Trustee a voicemail, review claim, leave message with person that answered | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 10/30/2019 | Review documents and DOL EBSA request and create file folder of DOL documents to be provided | 0.4 | $240.00 | $96.00 |
| Lanik, James | 10/31/2019 | Emails to and from Margie Lynch regarding CMS position paper | 0.1 | $450.00 | $45.00 |
| Lanik, James | 10/31/2019 | Work on pending sale efforts, including emails to and from sales agent and conferences with trustee | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 10/31/2019 | Begin drafting template Brief and Memorandum on CMS Provider Agreement assignment | 0.6 | $240.00 | $144.00 |
| Van Swearingen, John | 10/31/2019 | Email to IRS attorney concerning 941s received from ACT | 0.1 | $240.00 | $24.00 |
| Lyday, Jennifer | 11/1/2019 | Work on sale motion | 5 | $400.00 | $2,000.00 |
| Van Swearingen, John | 11/1/2019 | Call from former employee regarding plan packet | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 11/1/2019 | Continue first draft of template Brief for CMS Agreement assignment | 1 | $240.00 | $240.00 |
| Van Swearingen, John | 11/1/2019 | Review debtor records received, log ballots received from voting creditors | 0.2 | $240.00 | $48.00 |
| Waldrep, Tom | 11/2/2019 | E-mails from Kristine Wesch and David Johnson re financial information requested by First Physicians (0.2); e-mails from / to Frank Avignone re stalking horse bid for hospital (0.3); e-mail to Terri Gardner and Curtis Potter re bid for hospital and re reverter issue (0.9); e-mails from / to Sean Malloy and to Jennifer Lyday and Jim Lanik re litigation funding proposal (0.1); revise motion to sell hospital (0.3) | 1.8 | $620.00 | $1,116.00 |
| Van Swearingen, John | 11/3/2019 | Edit brief in support of sale motion | 0.5 | $240.00 | $120.00 |
| Lanik, James | 11/4/2019 | Work on brief in support of motion to sell Provider Agreement and real estate free and clear of interests | 0.6 | $450.00 | $270.00 |
| Lanik, James | 11/4/2019 | Conference call with Trustee and Sherwood Partners regarding sale efforts | 0.1 | $450.00 | $45.00 |
| Van Swearingen, John | 11/4/2019 | Email Affinity (Frank) and counsel about draft APA | 0.1 | $240.00 | $24.00 |
| Van Swearingen, | 11/4/2019 | Review Verity (C.D. Cal.) briefs and continue work on brief argument | 0.4 | $240.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| John | | | | | |
| Van Swearingen, John | 11/4/2019 | Review invoice received and email Todd Ritschdorff (Siemens) regarding case | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 11/4/2019 | Draft Motion to Expedite and Shorten Notice on Sale Motion (plus Proposed Order), draft Notices of Bid Procedures, draft Notices of Sale Motions, and edit Sale Motion and Bid Procedures Order | 1.2 | $240.00 | $288.00 |
| Van Swearingen, John | 11/4/2019 | Review ballots received, categorize and record | 0.2 | $240.00 | $48.00 |
| Waldrep, Tom | 11/4/2019 | E-mails from / to Melanie Perry re iHealthcare invoice (0.2); conference call with Sherwood Partners re stalking horse bids (0.2); call to Frank Avignone re stalking horse bid (0.1) | 0.5 | $620.00 | $310.00 |
| Waldrep, Tom | 11/5/2019 | Conference call with Washington County, Affinity Health Partners, and Cobalt Capital Partners re stalking horse bid, reverter issue, and sale process (0.5); e-mails from Trip Adams and call from Margie Lynch re fee application (0.5); conference calls with Affinity Health Partners and Cobalt Capital Partners re DIP loan for hospital (0.6); e-mails from / to James Hunt re estimate of claw back liability to CMS (0.1) | 1.7 | $620.00 | $1,054.00 |
| Lanik, James | 11/5/2019 | Continue working on brief in support of motion to sell free and clear | 2.8 | $450.00 | $1,260.00 |
| Lanik, James | 11/5/2019 | Work on form of stalking horse asset purchase agreement | 0.3 | $450.00 | $135.00 |
| Lanik, James | 11/5/2019 | Telephone conference with Trustee, Affinity, and Washington County regarding stalking horse bid | 0.4 | $450.00 | $180.00 |
| Lyday, Jennifer | 11/5/2019 | Communicate with various interested parties regarding offer to purchase | 1 | $400.00 | $400.00 |
| Lyday, Jennifer | 11/5/2019 | Plan for debtor in possession financing motion | 0.8 | $400.00 | $320.00 |
| Lyday, Jennifer | 11/5/2019 | Communicate with Affinity representative and financial advisor regarding debtor in possession financing | 1.3 | $400.00 | $520.00 |
| Lyday, Jennifer | 11/5/2019 | Revise stalking horse APA | 2.5 | $400.00 | $1,000.00 |
| Van Swearingen, John | 11/5/2019 | Edit bidding procedures order to incorporate sale motion provisions | 0.8 | $240.00 | $192.00 |
| Van Swearingen, John | 11/5/2019 | Review bid and proposed APA, incorporate terms into Sale Motion | 1.2 | $240.00 | $288.00 |
| Van Swearingen, John | 11/5/2019 | Revisions and edits to APA, incorporation of real estate and stalking horse/bankruptcy auction language | 1.4 | $240.00 | $336.00 |
| Van Swearingen, John | 11/5/2019 | Phone call with attorney for Siemens regarding leased diagnostic equipment, post-petition invoice | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/5/2019 | Email to Frank A. (Affinity) and Melanie P. (WCH) regarding Siemens contact, use of equipment, charges | 0.2 | $240.00 | $48.00 |
| Lanik, James | 11/6/2019 | Continue working on brief in support of sale pursuant | 1.1 | $450.00 | $495.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to 363(f) | | | |
| Lanik, James | 11/6/2019 | Emails to and from Brian Boysen regarding Hitachi lease of ultrasound machine | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 11/6/2019 | Work on stalking horse APA | 1.5 | $400.00 | $600.00 |
| Lyday, Jennifer | 11/6/2019 | Revise stalking horse APA | 1.9 | $400.00 | $760.00 |
| Van Swearingen, John | 11/6/2019 | Edit, revise and compile sale motion with exhibits, memorandum in support, motion to expedite sale motion hearing, and order to expedite on sale motion hearing | 1.7 | $240.00 | $408.00 |
| Waldrep, Tom | 11/6/2019 | E-mails from Tracy Field and James Hunt re ACT analysis of cost reports (0.2); call from Trip Adams re fee application (0.3); e-mails from / to Noel Mijares re management fee to iHealthcare (0.3); review / revise motion to sell hospital, proposed order and notice, and motion to expedite and order (1.1) | 1.9 | $620.00 | $1,178.00 |
| Lanik, James | 11/7/2019 | Finalize brief in support of sale free and clear of provider agreement and reversion issue | 1.1 | $450.00 | $495.00 |
| Lanik, James | 11/7/2019 | Work on complaint against High Speed Capital | 0.3 | $450.00 | $135.00 |
| Van Swearingen, John | 11/7/2019 | Leave voice message with attorney's office for Siemens (lessor of equipment) | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 11/7/2019 | Email Grant Thornton (Holly) and Affinity (Frank) regarding the current and future handling of Siemens lease | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/7/2019 | Edit and reformat Notice of Motion (.3), submit service packet of formatted Notice of Sale Motion and Expediting Order to service provider (.1) | 0.4 | $240.00 | $96.00 |
| Van Swearingen, John | 11/7/2019 | Finalize brief in support as a generic single-case draft | 0.1 | $240.00 | $24.00 |
| Waldrep, Tom | 11/7/2019 | Call to Tracy Field re transfer of provider agreement (0.2) Edit brief re (1) transfer of provider agreement without claw back liability and (2) transfer of hospital free of reverter (2.3); e-mails from / to Kathy McCraw (AAG for NC) re reverter issue (0.2) | 2.7 | $620.00 | $1,674.00 |
| Waldrep, Tom | 11/7/2019 | Conference call with Chip Ezell and Jennifer Lyday re DIP loan and re security deposit (0.4); conference call with Kathy McCraw, Kimberly Murrell, and Jim Lanik re Medicaid claw back liability and court dates (0.5); e-mails from Kathy McCraw and to James Hunt re NC cost report (0.2); conference call with Jason Hendren, Jennifer Lyday, and Rebecca Redwine re status of case and upcoming hearings (0.1) | 1.2 | $620.00 | $744.00 |
| Lanik, James | 11/8/2019 | Work on state cost report issues including researching the issue and telephone conference with Raley and Hunt of ACT | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/8/2019 | Research regarding service of process issues | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 11/8/2019 | Work on obtaining debtor in possession financing for Washington County | 0.9 | $400.00 | $360.00 |
| Van Swearingen, | 11/8/2019 | Email to Todd Ritschdorff (counsel for Siemens) about lease payments, invoice address | 0.1 | $240.00 | $24.00 |

| John | | | | | |
|---|---|---|---|---|---|
| Van Swearingen, John | 11/8/2019 | Research issues related to service of process of Sale Motion, Brief, and related Notices | 1 | $240.00 | $240.00 |
| Van Swearingen, John | 11/8/2019 | Email to Eric Shahinian of Camac Partners about DIP funding info requests | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 11/8/2019 | Call from former employee about ballot, claim amount asserted | 0.1 | $240.00 | $24.00 |
| Waldrep, Tom | 11/8/2019 | E-mails from / to James Raley re cost report for hospital (0.2); call from Frank Avignone re DIP loan, collection of accounts receivable, and purchase of hospital (0.7) | 0.9 | $620.00 | $558.00 |
| Coleman, Christopher | 11/9/2019 | Review submitted and approved fee applications to determine if time is reimbursable by CMS | 1 | $240.00 | $240.00 |
| Van Swearingen, John | 11/9/2019 | Emails to Eric Shahinian of Camac Partners regarding information requests, documents | 0.2 | $240.00 | $48.00 |
| Waldrep, Tom | 11/9/2019 | E-mails from / to Kathy McCraw and Jim Lanik re preparation of 2018 state cost report for hospital | 0.7 | $620.00 | $434.00 |
| Van Swearingen, John | 11/10/2019 | Emails to and from Eric Shahinian regarding due diligence information request | 0.2 | $240.00 | $48.00 |
| Lanik, James | 11/11/2019 | Telephone conference with Terry Gardner and Bob Wilson regarding Washington County facility | 0.6 | $450.00 | $270.00 |
| Lanik, James | 11/11/2019 | Begin preparation for upcoming hearing on sale procedures and other matters | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/11/2019 | Work on sale issues, including possible post-petition financing, inquiries as to sale structure, and inquiries into basis for sale free and clear | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/11/2019 | Additional analysis of sale free and clear of county's interest | 0.1 | $450.00 | $45.00 |
| Lyday, Jennifer | 11/11/2019 | Work on reverter issue with Terri Gardner | 0.6 | $400.00 | $240.00 |
| Lyday, Jennifer | 11/11/2019 | Work on finding DIP financing options | 0.3 | $400.00 | $120.00 |
| Van Swearingen, John | 11/11/2019 | Draft Certificate of Service for filing re: Notice of Sale Motion and Order Expediting | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/11/2019 | Review debtor records and IRS notices received | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 11/11/2019 | Review, sort, and log ballots received | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 11/11/2019 | Email Frank A. (Affinity) about IRS notices, statements | 0.1 | $240.00 | $24.00 |

| | | | | | |
|---|---|---|---|---|---|
| Waldrep, Tom | 11/11/2019 | Call with Frank Avignone and Jennifer Lyday re DIP loan and re need to make payroll at hospital (0.4); e-mail from Melanie Perry re taxes (0.2); conference call with Terri Gardner, Bob Wilson, Jennifer Lyday, and Jim Lanik re bid of Affinity to purchase hospital and ability of hospital to make payroll (0.9); review / revise monthly report (0.2); e-mail from Eric Johnson re payoff of First Capital (0.1) | 1.8 | $620.00 | $1,116.00 |
| Lanik, James | 11/12/2019 | Email from attorney for NCDHHS | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/12/2019 | Begin work on and research regarding potential qualified bidders | 0.2 | $450.00 | $90.00 |
| Van Swearingen, John | 11/12/2019 | Receive and review certificateofservice.com service exhibit, create certificate of service for sales motion | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/12/2019 | Phone call with US Bank customer service and review of past US Bank correspondence to analyze current lockbox access situation and strategy for correction | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/12/2019 | Phone call with Tina Roberson at NCEB, review uploaded and filed versions of Sale Motion for file errors and email both versions to Tina to troubleshoot chambers's issues viewing files | 0.1 | $240.00 | $24.00 |
| Waldrep, Tom | 11/12/2019 | E-mails from Kathy McCraw and to / from Jim Lanik re response of state to provider agreement brief (0.3); call from reporter from Roanoke Beacon re auction of hospital (0.4) | 0.7 | $620.00 | $434.00 |
| Lanik, James | 11/13/2019 | Travel to Dallas for meetings with Affinity and possible lender | 2 | $225.00 | $450.00 |
| Lanik, James | 11/13/2019 | Multiple meetings with Affinity, and with Affinity and Affinity's possible lender | 6.5 | $450.00 | $2,925.00 |
| Lyday, Jennifer | 11/13/2019 | Negotiate terms of stalking horse APA with counsel for Affinity | 0.8 | $400.00 | $320.00 |
| Van Swearingen, John | 11/13/2019 | Review and sort ballots received | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 11/13/2019 | Return phone calls from former employees about plan packets | 0.3 | $240.00 | $72.00 |
| Waldrep, Tom | 11/13/2019 | Meet with Frank Avignone, Todd Mobley, Jenni Upenieks, and Tonda Garrison re DIP loan, stalking horse bid, sale procedure, and position of Washington County (2.4); Meet with Chip Ezell, Frank Avignone, Todd Mobley, Jenni Upenieks, and Tonda Garrison re DIP loan, stalking horse bid, sale procedure, and ability of Affinity to close sale (4.2) | 6.6 | $620.00 | $4,092.00 |
| Waldrep, Tom | 11/13/2019 | Travel from Winston-Salem, NC to Dallas, Texas | 5 | $310.00 | $1,550.00 |
| Lanik, James | 11/14/2019 | Continue preparations for upcoming hearings regarding sale procedures | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/14/2019 | Telephone call from and email to Walt Pettit regarding sale procedures motion | 0.2 | $450.00 | $90.00 |
| Lanik, James | 11/14/2019 | Return travel from meetings in Dallas | 2 | $225.00 | $450.00 |
| Lyday, Jennifer | 11/14/2019 | Work on stalking horse APA with input of Affinity representatives | 4 | $400.00 | $1,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| Van Swearingen, John | 11/14/2019 | Participate in conference call with Jennifer, Terri G., Curtis P., and Todd M. about Affinity/Wash. Cty. issues with APA and resolutions thereof | 1 | $240.00 | $240.00 |
| Van Swearingen, John | 11/14/2019 | Phone call with former employee about plan packet, ballot | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/14/2019 | Review and sort ballots received, review records received | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/14/2019 | Email to management companies and Grant Thornton about info needed for case status updates | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/14/2019 | Confirm response deadline to Grant Thornton motion and email Mathew Petersen | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/14/2019 | Begin update's on Trustee's case status summaries | 1 | $240.00 | $240.00 |
| Van Swearingen, John | 11/14/2019 | Meet with trustee about conference call outcomes, hearing preparation | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 11/14/2019 | Leave voicemail for and send emails to Case Administrator about order uploads | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/14/2019 | Draft order approving motion for entry of cash collateral consent order | 0.3 | $240.00 | $72.00 |
| Waldrep, Tom | 11/14/2019 | E-mails from / to Holly Kelly and others re payment of payroll (0.3); e-mails from / to Margie Lynch re fee applications (0.2); call from Dawn Wilson re payroll (0.2); call from Frank Avignone and Todd Mobley re DIP loan, stalking horse bid, and preparation for hearing (0.6); call from Chip Ezell and e-mails from / to Chip Ezell re financial information for DIP loan and structure of DIP loan (0.9); meeting with Jennifer Lyday re negotiations with Washington County (0.3) | 2.5 | $620.00 | $1,550.00 |
| Waldrep, Tom | 11/14/2019 | Travel from Dallas, Texas to Winston-Salem, NC | 5.1 | $310.00 | $1,581.00 |
| Lanik, James | 11/15/2019 | Telephone conference with Walt Pettit regarding Complete Business Solutions adversary proceeding | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/15/2019 | Telephone conference with David Hartheimer regarding sale free and clear of CMS interest | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/15/2019 | Receive and review additional executed NDAs | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/15/2019 | Continue preparation for upcoming sale procedures hearing, including analysis of evidence and preparation of examinations | 0.4 | $450.00 | $180.00 |
| Van Swearingen, John | 11/15/2019 | Phone calls with Grant Thornton (Dylan) (.2) and discussion with Trustee (.1) about status of and confirmation regarding wire | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 11/15/2019 | Revise Litigation Trust Agreement and prepare for filing | 0.4 | $240.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| Waldrep, Tom | 11/15/2019 | E-mails from Holly Kelly and Frank Avignone re payment of payroll (0.4); meeting with Jennifer Lyday re negotiation with Washington County (0.5); review objection of First Capital to bid procedures (0.2); call to Brian Behr re status of upcoming hearings (0.2); e-mails from / to Nick Galvez re status of sale of hospital (0.3); prepare for hearing on sale of hospital (0.7) | 2.3 | $620.00 | $1,426.00 |
| Van Swearingen, John | 11/17/2019 | Emails and phone calls to and from Frank A. (Affinity) regarding updated information for hearing | 0.2 | $240.00 | $48.00 |
| Carter, Brenda | 11/18/2019 | Revise Limited Certificate of Service | 0.4 | $210.00 | $84.00 |
| Lanik, James | 11/18/2019 | Conference with Trustee regarding upcoming hearing | 0.3 | $450.00 | $135.00 |
| Lanik, James | 11/18/2019 | Continue preparation for upcoming hearing regarding sale procedures | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 11/18/2019 | Work on final revisions to stalking horse APA | 3.8 | $400.00 | $1,520.00 |
| Van Swearingen, John | 11/18/2019 | Create ballot spreadsheet, update with hospital ballots | 0.3 | $240.00 | $72.00 |
| Van Swearingen, John | 11/18/2019 | Prepare Trustee's exhibits and relevant pleadings for hearing on sale motion | 0.6 | $240.00 | $144.00 |
| Van Swearingen, John | 11/18/2019 | Revise and finalize file formatting of APA and Bidding Procedures Order Exhibits | 0.6 | $240.00 | $144.00 |
| Van Swearingen, John | 11/18/2019 | Update summary spreadsheet for trustee with latest Affinity information | 0.3 | $240.00 | $72.00 |
| Waldrep, Tom | 11/18/2019 | E-mails from / to James Hunt re cost reports (0.2); call from Brian Behr re sale procedures hearing (0.1); prepare for sale procedures hearing (0.3) | 0.6 | $620.00 | $372.00 |
| Lanik, James | 11/19/2019 | Attend bid procedures hearing | 0.4 | $450.00 | $180.00 |
| Lanik, James | 11/19/2019 | Travel to and from bid procedures hearing | 0.4 | $225.00 | $90.00 |
| Lanik, James | 11/19/2019 | Finalize preparation for bid procedures hearing | 0.7 | $450.00 | $315.00 |
| Lyday, Jennifer | 11/19/2019 | Prepare with counsel and other witnesses for hearing on sale procedures (0.2); attend hearing on auction sale procedures (0.5) | 0.7 | $400.00 | $280.00 |
| Lyday, Jennifer | 11/19/2019 | Travel from Winston-Salem to Greenville and back | 1 | $200.00 | $200.00 |
| Van Swearingen, John | 11/19/2019 | Revise bidding procedures order | 0.2 | $240.00 | $48.00 |
| Waldrep, Tom | 11/19/2019 | Travel from Winston-Salem to Greenville and back | 1 | $310.00 | $310.00 |
| Waldrep, Tom | 11/19/2019 | Prepare with counsel and other witnesses for hearing on sale procedures (0.2); attend and testify at hearing on auction sale procedures (0.5) | 0.7 | $620.00 | $434.00 |
| Lanik, James | 11/20/2019 | Revise proposed bidding procedures order based on results of hearing | 0.2 | $450.00 | $90.00 |
| Van Swearingen, John | 11/20/2019 | Review and record ballots received | 0.2 | $240.00 | $48.00 |

| | | | | | |
|---|---|---|---|---|---|
| Van Swearingen, John | 11/20/2019 | Conference with Trustee about upcoming motions for end-of-week filing | 0.3 | $240.00 | $72.00 |
| Waldrep, Tom | 11/20/2019 | Prepare summary of auction procedures for bidders (0.3); e-mails from / to Noel Mijares re administrative claim of iHealthcare (0.3); call from Chip Ezell re potential DIP loan (0.3) | 0.9 | $620.00 | $558.00 |
| Waldrep, Tom | 11/20/2019 | E-mails from / to Nick Galvez re auction procedure and input of State | 0.5 | $620.00 | $310.00 |
| Waldrep, Tom | 11/21/2019 | Conference call with ACT and Tracy Field re estimation of claw back liability under provider agreement (0.3); review proposed sale procedures order (0.2); calls from Tracy Field and Tara Ravi re negotiation with CMS (0.3); e-mails from Tracy Field and Tara Ravi re cost report analysis (0.2) | 1 | $620.00 | $620.00 |
| Lanik, James | 11/22/2019 | Email to all counsel regarding revised proposed bidding orders | 0.2 | $450.00 | $90.00 |
| Waldrep, Tom | 11/22/2019 | Conference call with Frank Avignone and Chip Ezell re DIP loan (0.5); call to Frank Avignone re DIP loan and operation of hospital (0.5) | 1 | $620.00 | $620.00 |
| Lanik, James | 11/25/2019 | Email to Frank Avignone regarding Hitachi lease | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/25/2019 | Conference with Trustee regarding status of case and facility and next steps | 0.2 | $450.00 | $90.00 |
| Lanik, James | 11/25/2019 | Telephone conference with Sherwood Partners regarding upcoming auction and status of marketing efforts | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/25/2019 | Email to Brian Boysen, attorney for Hitachi | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/25/2019 | Receive and review proposed changes to bidding procedures order from counsel | 0.3 | $450.00 | $135.00 |
| Lanik, James | 11/25/2019 | Emails to and from counsel | 0.2 | $450.00 | $90.00 |
| Lanik, James | 11/25/2019 | Modify proposed bidding procedures order based on responses received from parties in interest | 0.2 | $450.00 | $90.00 |
| Lyday, Jennifer | 11/25/2019 | Communicate with Affinity representatives regarding debtor in possession financing | 0.3 | $400.00 | $120.00 |
| Van Swearingen, John | 11/25/2019 | Review records, post-petition invoices, and ballots received in case | 0.4 | $240.00 | $96.00 |
| Waldrep, Tom | 11/25/2019 | Conference all with Sherwood Partners re report on bidders and re auction procedures and tasks (0.2); revise auction procedures notice and e-mail same to Sherwood Partners (0.3); call from Frank Avignone re prospects for DIP loan (0.4) | 0.9 | $620.00 | $558.00 |
| Lanik, James | 11/26/2019 | Receive and review additional NDAs | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/26/2019 | Research regarding possible settlement agreement with US Bank | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/26/2019 | Emails to and from counsel for Hitachi regarding leases | 0.2 | $450.00 | $90.00 |
| Lanik, James | 11/26/2019 | Continue work on bidding procedures order | 0.1 | $450.00 | $45.00 |
| Lanik, James | 11/26/2019 | Emails to and from Brian Boysen | 0.1 | $450.00 | $45.00 |

| | | | | | |
|---|---|---|---|---|---|
| Van Swearingen, John | 11/26/2019 | Respond to DOL's information request regarding case status update and server index, document delivery | 0.4 | $240.00 | $96.00 |
| Van Swearingen, John | 11/26/2019 | Final pre-filing revisions and formatting of Bidding Procedures Order | 0.4 | $240.00 | $96.00 |
| Lanik, James | 11/27/2019 | Analyze and draft letter to First Liberty regarding funding request | 1.9 | $450.00 | $855.00 |
| Lanik, James | 11/27/2019 | Telephone conference with counsel for Hitachi regarding leased equipment | 0.3 | $450.00 | $135.00 |
| Lyday, Jennifer | 11/27/2019 | Work on obtaining debtor in possession financing | 0.6 | $400.00 | $240.00 |
| Van Swearingen, John | 11/27/2019 | Review Auction Procedures Notice and email to Consultation Parties | 0.2 | $240.00 | $48.00 |
| Van Swearingen, John | 11/27/2019 | Email Frank A. (Affinity) and Holly (Grant Thornton) about Siemens lease payment | 0.1 | $240.00 | $24.00 |
| Van Swearingen, John | 11/27/2019 | Respond to email from Siemens's counsel regarding post-petition lease payment, assumption or rejection of contracts | 0.3 | $240.00 | $72.00 |
| Waldrep, Tom | 11/27/2019 | Calls from / to Frank Avignone re payroll issues (1.2); call to Frank Avignone re accounts receivable (0.5); e-mail to Tara Ravi re information requested by CMS (0.4) | 2.1 | $620.00 | $1,302.00 |
| Van Swearingen, John | 11/30/2019 | Review plan ballots received | 0.5 | $240.00 | $120.00 |
| | | | | | |
| | | **TOTALS** | **370.0** | | **$142,712.00** |

## *Waldrep LLP*

101 South Stratford Road
Suite 210
Winston-Salem, North Carolina 27104
Ph: 336-717-1440          Fax: 336-717-1340

**RE:**   Chapter 11 Case of CAH Acquisition Company #1, LLC d/b/a Washington County Hospital (Case No. 19-00730)

# EXPENSES

| Expenses | | | | | |
|---|---|---|---|---|---|
| **Category** | **Date** | **External Narrative** | **Quantity** | **Rate** | **Value** |
| Travel | 6/1/2019 | Mileage - return travel from Charlotte, NC | 1 | $7.45 | $7.45 |
| Travel | 6/1/2019 | Lodging - hotel expense for Jim Lanik at Courtyard by Marriott Kansas City at Briarcliff (2 nights) | 1 | $46.49 | $46.49 |
| Parking | 6/1/2019 | Parking - Fee for parking at Charlotte airport during travel to Kansas City, MO | 1 | $4.00 | $4.00 |
| Meal | 6/1/2019 | Meal expense - breakfast for Jim Lanik during travel to Kansas City, MO | 1 | $1.28 | $1.28 |
| Parking | 6/1/2019 | Parking in Charlotte, NC during travel to Kansas City, MO | 1 | $4.00 | $4.00 |
| Travel | 6/1/2019 | Mileage - travel to Winston-Salem, NC | 1 | $6.86 | $6.86 |
| Meal | 6/1/2019 | Meal expense - breakfast for Tom Waldrep during travel to Kansas City, MO | 1 | $2.58 | $2.58 |
| Travel | 6/1/2019 | Lodging - hotel expense for Tom Waldrep at Courtyard by Marriott Kansas City at Briarcliff (2 nights) | 1 | $46.49 | $46.49 |
| Photocopies | 6/14/2019 | Photocopies | 3 | $0.10 | $0.30 |
| Fee | 6/17/2019 | NCAOC Lookup | 1 | $18.48 | $18.48 |
| Photocopies | 6/21/2019 | Photocopies | 73 | $0.10 | $7.30 |
| Photocopies | 6/28/2019 | Photocopies | 3 | $0.10 | $0.30 |
| Fee | 7/2/2019 | Service Fees - CertificateofService.com | 1 | $433.35 | $433.35 |
| Fee | 7/5/2019 | Service Fees - CertificateofService.com | 1 | $1,564.00 | $1,564.00 |
| Fee | 7/9/2019 | Service Fees | 1 | $433.35 | $433.35 |
| Photocopies | 7/11/2019 | Photocopies | 34 | $0.10 | $3.40 |
| Photocopies | 7/19/2019 | Photocopies | 79 | $0.10 | $7.90 |

| | 7/26/2019 | Photocopies | 195 | $0.10 | $19.50 |
|---|---|---|---|---|---|
| Photocopies | | | | | |
| Photocopies | 8/2/2019 | Photocopies | 1 | $0.10 | $0.10 |
| Photocopies | 8/16/2019 | Photocopies | 19 | $0.10 | $1.90 |
| Photocopies | 8/23/2019 | Photocopies | 75 | $0.10 | $7.50 |
| Photocopies | 8/30/2019 | Photocopies | 30 | $0.10 | $3.00 |
| Postage | 9/3/2019 | Postage | 1 | $7.35 | $7.35 |
| Fee | 9/4/2019 | CertificateofService.com - Fee for serving Doc. 415 | 1 | $91.50 | $91.50 |
| Photocopies | 9/6/2019 | Photocopies | 25 | $0.10 | $2.50 |
| Travel | 9/9/2019 | Lodging - hotel for Tom Waldrep in Williamston, NC (Hampton Inn) | 1 | $112.96 | $112.96 |
| Travel | 9/9/2019 | Mileage - travel to Plymouth, NC | 229 | $0.58 | $132.82 |
| Travel | 9/10/2019 | Mileage - travel from Plymouth, NC to Winston-Salem, NC | 229 | $0.58 | $132.82 |
| Photocopies | 9/13/2019 | Photocopies | 5 | $0.10 | $0.50 |
| Photocopies | 9/20/2019 | Photocopies | 1 | $0.10 | $0.10 |
| Photocopies | 9/27/2019 | Photocopies | 85 | $0.10 | $8.50 |
| Postage | 10/14/2019 | Postage | 1 | $0.50 | $0.50 |
| Postage | 10/21/2019 | Postage | 16 | $0.65 | $10.40 |
| Fee | 10/21/2019 | CertificateofService.com - Fee to serve plan | 1 | $4,481.88 | $4,481.88 |
| Postage | 10/23/2019 | Postage | 1 | $0.65 | $0.65 |
| Fee | 10/24/2019 | CertificateofService.com - Fee to serve Motion to Approve Cash Collateral Consent Order | 1 | $52.00 | $52.00 |
| Postage | 10/25/2019 | Postage | 14 | $0.80 | $11.20 |
| Photocopies | 10/25/2019 | Photocopies | 259 | $0.10 | $25.90 |
| Photocopies | 10/31/2019 | Photocopies | 5 | $0.10 | $0.50 |
| Fee | 11/6/2019 | Filing Fee - Motion to Sell | 1 | $181.00 | $181.00 |
| Fee | 11/13/2019 | Service fees | 1 | $344.54 | $344.54 |
| Meal | 11/13/2019 | Meal Expense - meal for Tom Waldrep during travel to Dallas, TX | 1 | $1.72 | $1.72 |
| Postage | 11/14/2019 | Postage | 1 | $1.60 | $1.60 |
| Travel | 11/14/2019 | Lodging - fee for Jim Lanik during travel to Dallas, TX | 1 | $68.44 | $68.44 |

| | | | | | |
|---|---|---|---|---|---|
| Parking | 11/14/2019 | Parking - fee for parking at PTIA during travel to Dallas, TX | 1 | $2.14 | $2.14 |
| Travel | 11/14/2019 | Mileage - travel to/from PTI Airport | 1 | $4.41 | $4.41 |
| Photocopies | 11/15/2019 | Photocopies | 1 | $0.10 | $0.10 |
| Fees | 11/19/2019 | Service Fees | 1 | $39.75 | $39.75 |
| Travel | 11/19/2019 | Mileage - travel to/from Greenville, NC for hearings | 1 | $31.65 | $31.65 |
| | | | **TOTAL** | | **$8,366.96** |

**Exhibit C**

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NORTH CAROLINA
## GREENVILLE DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| **CAH ACQUISITION COMPANY #1, LLC d/b/a** | ) | **Case No.  19-00730-5-JNC** |
| **WASHINGTON COUNTY HOSPITAL,** | ) | |
| | ) | **Chapter 11** |
| **Debtor.** | ) | |
| | ) | |

## BIOGRAPHICAL INFORMATION FOR WALDREP LLP ATTORNEYS AND SUPPORT STAFF

Thomas W. Waldrep, Jr. is the managing partner of Waldrep LLP.  Prior to starting Waldrep LLP, Tom was a partner in the Winston-Salem, North Carolina office of Womble Carlyle Sandridge & Rice, LLP.  Prior to that, Tom was a United States Bankruptcy Judge with the United States Bankruptcy Court for the Middle District of North Carolina for nine years.  Prior to his appointment, Tom was a partner at another North Carolina law firm, Bell Davis & Pitt, P.A.  Tom has represented secured creditors, Debtors, creditor committees, trade creditors, equity security holders, landlords, purchasers, auctioneers, and other professionals in the bankruptcy arena.  He served the North Carolina Bar Association in several different capacities, including as Chair of the Bankruptcy Section and as a member of the Board of Governors.  He is a frequent lecturer at continuing legal education seminars and law schools and has published several articles on insolvency issues.  Tom received his B.A. in 1979 from Purdue University and his J.D. in 1983 from the Indiana University School of Law, where he served as Managing Editor of the Indiana Law Journal.

James C. Lanik is a partner at Waldrep LLP.  Prior to joining the firm, he was an associate and then member at Roberson, Haworth & Reese, PLLC, focusing on business bankruptcy and municipal law.  He has represented trustees, creditors, and debtors in all aspects of business bankruptcy cases.  James is currently on the panel of Chapter 7 Trustees for the Middle District of North Carolina.  James acts as a receiver in state court matters in addition to his Chapter 7 trustee practice.  James is also the Town Attorney for Midway, North Carolina, a small town in northern Davidson County which was incorporated in 2006.

Jennifer B. Lyday is a partner at Waldrep LLP.  Prior to starting at the firm, she was an associate at Womble Carlyle Sandridge & Rice, LLP, focusing on corporate Chapter 11 representations and related state court Debtors-creditor representations.  Jennifer has represented

secured creditors, distressed businesses, unsecured creditors' committees, and trustees in business bankruptcy cases. She has also represented buyers and sellers of assets in bankruptcy. Jennifer received her B.A., summa cum laude, in 2006 from Wake Forest University and her J.D. in 2009 from the William & Mary School of Law, where she served as Lead Articles Editor of the William & Mary Law Review.

Francisco T. Morales is a partner at Waldrep LLP. Prior to joining the firm, he was an associate at Womble Carlyle Sandridge & Rice, LLP. Francisco focuses his practice on bankruptcy matters, guiding creditors, Debtors and trustees in both bankruptcy proceedings as well as bankruptcy litigation. Francisco also has experience representing financial institutions in consumer financial services litigation, representing creditors in receiverships and foreclosures, and representing creditors in loan forbearance negotiations and other non-bankruptcy workouts and restructurings. He received his B.A. in 2007 from Davidson College and his J.D. in 2011 from Wake Forest University School of Law.

John R. Van Swearingen is an associate at Waldrep LLP. John obtained a B.A. in Criminal Justice from The Citadel in 2011 and his J.D., *cum laude*, from Wake Forest University School of Law in 2018. At Wake Forest, John served as Notes and Comments Editor for the *Wake Forest Law Review*, Creative and Commentary Editor for the *Wake Forest Journal of Contemporary Bioethics* and was a competing member of the Wake Forest Moot Court Board. During law school, John also interned with United States District Court Judge Richard Voorhees in the Western District of North Carolina and was a summer associate at Waldrep LLP.

Chris Coleman is an associate at Waldrep LLP. He focuses his practice on restructuring and insolvency matters, including representing companies throughout the bankruptcy process. Chris also assists the firm's long-term care and senior housing clients with regulatory and transactional matters. Prior to joining the firm, Chris served as a law clerk for the Honorable Marcia Phillips Parsons, Chief United States Bankruptcy Judge for the Eastern District of Tennessee. He earned his law degree from the University of Tennessee College of Law in 2018, where he completed the Concentration in Business Transactions. While in law school, Chris interned with the United States Securities & Exchange Commission. During that time, he also served as the managing editor for *Transactions: The Tennessee Journal of Business Law* and as an articles editor for the *Tennessee Law Review*. In his final year of law school, Chris and his partner structured and negotiated a simulated transaction that won the Southeast Transactional LawMeets Competition. In 2018, he received the American Bankruptcy Institute's Medal of Excellence for distinguished bankruptcy coursework for a paper he co-wrote on the 2013 American Airlines restructuring and subsequent merger with US Airways.

Brenda Carter is a paralegal at Waldrep LLP. Prior to joining the firm, she was a legal assistant at Womble Carlyle Sandridge & Rice, LLP. Brenda has over 20 years of paralegal experience in the areas of real estate title abstracting, family law, litigation, and legal administration. Brenda began searching real estate titles in 1992 for the law firm of Flynn, Max, Miller, Tony & Klein in Huntington, West Virginia. In 1999, she began working independently

as a title abstractor so that she could spend more time with her family. Before moving to North Carolina in 2013, she worked in the Real Estate and Energy Group at Bowles Rice LLP at Charleston, West Virginia.

Debra R. Hall was a paralegal at Waldrep LLP until November 2019. She graduated with honors from Gadsden State Community College in 1998 with a Computer Science Degree. While in college, Debbie was elected to the office of Vice President of Leadership for Phi Theta Kappa and was also a member of the National Vocational Honor Society. In 2019, Debbie obtained her Legal Assistant certification at Forsyth Technical College and is to graduate with her degree in Paralegal Technology in 2020. Previously, Debbie had worked in the biopharmaceutical industry as a Corporate Paralegal and as a Computer Programmer in the banking industry. She assisted the attorneys at the firm with Chapter 11 and Chapter 12 bankruptcy cases.

Nicole Johnson is a paralegal at Waldrep LLP. Prior to joining the firm, she worked as an editor for over a decade, specializing in graduate academic and medical writing, and spent several years as a managing editor for two print medical publications. Before moving to North Carolina in 2007, Nikki also taught English in the Dominican Republic, and tutored Spanish, ESL, and writing at colleges in California. Nikki graduated with College Honors and Departmental Honors from The University of California at Los Angeles with a degree in Philosophy in 2002. While at UCLA, Nikki was the founding editor of the university's undergraduate philosophy journal, and tutored logic and critical thinking. Nikki puts her writing and critical thinking skills to work for Waldrep LLP, assisting the attorneys with research, editing, and drafting. Nikki's primary focus is on general corporate and healthcare law, assisting with matters involving regulatory compliance, employment liability, healthcare licensure, and certificates of need.

Yazmeen O. Gadalla was a paralegal at Waldrep LLP until July 2019. She graduated cum laude from North Carolina State University in 2016. While in college, Yazmeen interned at the United States Attorney's Office for the Eastern District of North Carolina in Raleigh, allowing her to gain valuable legal experience. In 2018, Yazmeen obtained her certification as a North Carolina Certified Paralegal (NCCP). Yazmeen provided essential support to the Firm's healthcare and bankruptcy practices. She regularly assisted Firm attorneys with a wide variety of business bankruptcy matters in Chapter 7, Chapter 11, and Chapter 12 proceedings.