**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**GREENVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| CAH ACQUISITION COMPANY #1, LLC, | ) | Case No. 19-00730-5-JNC |
| d/b/a WASHINGTON COUNTY HOSPITAL, | ) | Chapter 11 |
| | ) | |
| _____Debtor._____ | ) | |
| | ) | |
| In re: | ) | |
| | ) | |
| CAH ACQUISITION COMPANY #2, LLC, | ) | Case No. 19-01230-5-JNC |
| d/b/a OSWEGO COMMUNITY HOSPITAL, | ) | Chapter 11 |
| | ) | |
| _____Debtor._____ | ) | |
| | ) | |
| In re: | ) | |
| | ) | |
| CAH ACQUISITION COMPANY #3, LLC, | ) | Case No. 19-01180-5-JNC |
| d/b/a HORTON COMMUNITY HOSPITAL, | ) | Chapter 11 |
| | ) | |
| _____Debtor._____ | ) | |
| | ) | |
| In re: | ) | |
| | ) | |
| CAH ACQUISITION COMPANY 6, LLC, | ) | Case No. 19-01300-5-JNC |
| d/b/a I-70 COMMUNITY HOSPITAL, | ) | Chapter 7 |
| | ) | |
| _____Debtor._____ | ) | |
| In re: | ) | |
| | ) | |
| CAH ACQUISITION COMPANY 7, LLC, | ) | Case No. 19-01298-5-JNC |
| d/b/a PRAGUE COMMUNITY HOSPITAL, | ) | Chapter 11 |
| | ) | |
| _____Debtor._____ | ) | |
| In re: | ) | |
| | ) | |
| CAH ACQUISITION COMPANY 12, LLC, | ) | Case No. 19-01697-5-JNC |
| d/b/a FAIRFAX COMMUNITY HOSPITAL, | ) | Chapter 11 |
| | ) | |
| _____Debtor._____ | ) | |

In re: )
)
CAH ACQUISITION COMPANY 16, LLC, )    Case No. 19-01227-5-JNC
d/b/a HASKELL COUNTY COMMUNITY )    Chapter 11
HOSPITAL, )
)
_____Debtor._____ )

## <u>CERTIFICATE OF SERVICE</u>

It is hereby certified that the **NOTICE OF MOTION FOR ORDER AUTHORIZING AND APPROVING (I) LITIGATION FUNDING AGREEMENT WITH OMNI BRIDGEWAY (FUND 4) INVT. 3 L.P.; (II) ENGAGEMENT AGREEMENT WITH MCDONALD HOPKINS LLP RELATED TO LITIGATION FUNDING; AND (III) ENGAGEMENT AGREEMENTS WITH WALDREP WALL BABCOCK & BAILEY PLLC AND MCDONALD HOPKINS LLP RELATED TO LITIGATION EFFECTIVE FROM AND AFTER APRIL 15, 2023** was served on May 23, 2023 by CM/ECF electronic email service or by placing a copy thereof in a depository under the exclusive care and custody of the United States Postal Service in a postage prepaid envelope as follows:

*VIA CM/ECF Email:*

Rayford K. Adams, III on behalf of Debtors

Jason L. Hendren on behalf of Trustee Thomas W. Waldrep, Jr.

Rebecca F. Redwine on behalf of Trustee Thomas W. Waldrep, Jr.

Benjamin E.F.B. Waller on behalf of Trustee Thomas W. Waldrep, Jr.

James C. Lanik on behalf of Trustee Thomas W. Waldrep, Jr.

Jennifer B. Lyday on behalf of Trustee Thomas W. Waldrep, Jr. T

Thomas W. Waldrep, Jr. on behalf of Trustee Thomas W. Waldrep, Jr.

Brian Behr, Bankruptcy Administrator

Kirstin E. Gardner on behalf of Bankruptcy Administrator Brian Behr

Charles N. Anderson, Jr. on behalf of Blue Cross Blue Shield of Oklahoma

Brian R. Anderson on behalf of Health Care Ombudsman Suzanne Koenig

James Albert Barnes, IV, on behalf of LGMG, LLC d/b/a Verifi Labs and d/b/a Verifi Resource Group, Dennis Loudermilk, Lindell Garnder, and Monroe Guest

Sam G. Bratton, II on behalf of CAH Acquisition Company 12, LLC

W. Tyler Chastain on behalf of ERx, LLC

E. Franklin Childress on behalf of CAH Acquisition Company 11, LLC

Joseph S. Dowdy on behalf of Blue Cross Blue Shield of North Carolina

Catherine Edwards on behalf of LGMG, LLC d/b/a Verifi Labs and d/b/a Verifi Resource Group, Dennis Loudermilk, Lindell Garnder, and Monroe Guest

Lara S. Martin on behalf of Beckman Coulter, Inc.

Neal Fowler on behalf of Centers for Medicare and Medicaid Services

Jonathan E. Friesen on behalf of Wendy C. Phillips

Steven A. Ginther on behalf of Missouri Department of Revenue

M. Ruthie Hagan on behalf of CAH Acquisition Company 11, LLC

David J Haidt on behalf of Fairfax Healthcare Authority, First Liberty Bank, City of Drumright, Oklahoma, Cohesive Healthcare Management and Consulting, Fairfax Healthcare Authority, Brent King, and C. David Rhoades

Tyler E. Heffron on behalf of City of Hillsboro, Kansas and the Public Building Commission of Hillsboro, Kansas

Eric L. Johnson on behalf of First Capital Corporation

Christopher Scott Kirk on behalf of Megan Place
William H. Kroll on behalf of Labette County, Kansas

Rebecca Lindahl on behalf of Affinity Health Partners, LLC

Christopher A. McElgunn on behalf of Security Bank of Kansas City

J. Patrick Mensching on behalf of CAH Acquisition Company 12, LLC

Katherine Montgomery McCraw on behalf of NC Dept of Health and Human Services, DHB

Dan Nelson on behalf of Premier Specialty Network, LLC

Ryan Delaney Oxendine on behalf of LGMG, LLC d/b/a Verifi Labs and d/b/a Verifi Resource Group, Dennis Loudermilk, Lindell Garnder, and Monroe Guest

Melanie Johnson Raubach on behalf of Atchison Hospital Association

Felton E. Parrish on behalf of Bank of Hays, City of Hillsboro, Kansas, and the Public Building Commission of Hillsboro, Kansas, Security Bank of Kansas City

Nancy A. Peterman on behalf of Health Care Ombudsman Suzanne Koenig

Mathew A. Petersen on behalf of First Capital Corporation

Stephen W. Petersen on behalf of First Capital Corporation

Mark A. Pinkston on behalf of ERx, LLC

Travis Sasser on behalf of Saline County Collector

Brian H. Smith on behalf of Complete Business Solutions Group, Inc.

John M. Sperati on behalf of Somerset Capital Group, Ltd. and Somerset Capital Leasing Corp., XXII

Jerry P. Spore on behalf of Stone Bank

Jonathan O. Steen on behalf of Stone Bank

Sharon L. Stolte on behalf of Brent King

Christopher J. Waivers on behalf of Hospital Equipment Rental Company

Kristina Marie Wesch on behalf of First Physicians Capital Group

Eric Winston on behalf of Rural Wellness Fairfax, Inc.

Jeffrey R. Whitley on behalf of First Capital Corporation

Jeffrey C. Wisler on behalf of Cigna Health and Life Insurance Company and Cigna HealthCare of North Carolina, Inc.

Nicholas Zluticky on behalf of First Liberty Bank and Bank of Hays

Hugh M. Robert on behalf of Transcendental Union with Love and Spiritual Advancement

William Walt Pettit on behalf of Ryan Stumphauzer as Receiver for Complete Business Solutions Group, Inc.

Paul A. Fanning on behalf of Cohesive Healthcare Management and Consulting, LLC

Byron L. Saintsing on behalf of Siemens Financial Services, Inc.

Ross A. Plourde on behalf of Cohesive Healthcare Management and Consulting LLC and Total Medical Personnel Staffing

Marc S. Sacks on behalf of U.S. Department of Justice

Dennis M. Duffy on behalf of U.S. Internal Revenue Service

George M. Oliver on behalf of Sherwood Partners, Inc.

William C. Smith Jr. on behalf of Transcendental Union with Love and Spiritual Advancement

Lauren A. Golden, on behalf of United States Department of Health and Human Services

Michael J. Quinn on behalf of United States Department of Health and Human Services

Sean D. Malloy on behalf of Thomas W. Waldrep, Jr.

Micah E. Marcus on behalf of Thomas W. Waldrep, Jr.

Pamela P. Keenan on behalf of Hitachi Capital America Corp.

Dan R. Nelson on behalf of Premier Specialty Network, LLC

Melanie D. Johnson Raubach on behalf of Atchison Hospital Association

William P. Janvier on behalf of Boa Vida Foundation, Inc.

Erin K. Duffy on behalf of Boa Vida Foundation and Oswego Neuropsych Hospital Inc.

Ethridge B. Ricks on behalf of Aetna, Inc.; Aetna Health Inc.; and Aetna Life Insurance Company

John A. Northern on behalf of Estate of Paul Nusbaum, Rural Community Hospitals of America, LLC, Sun Finance, Inc., Steven F. White

Vicki L. Parrott on behalf of Estate of Paul Nusbaum, Rural Community Hospitals of America, LLC, Sun Finance, Inc., Steven F. White


***And all parties listed on the attached mailing matrix utilizing the services of BK Attorney Services d/b/a certificateofservice.com as evidenced by the Declaration of Mailing Certificate of Service attached hereto as Exhibit A***

Respectfully submitted, this the 24th day of May, 2023.

**WALDREP WALL BABCOCK
& BAILEY PLLC**

/s/ *Thomas W. Waldrep, Jr.*
Thomas W. Waldrep, Jr. (NC Bar No. 11135)
Kevin L. Sink (NC Bar No. 21041)
Jennifer B. Lyday (NC Bar No. 39871)
370 Knollwood Street, Suite 600
Winston-Salem, North Carolina 27103
Telephone:  336.722.6300
Facsimile:  336.722.1993
Email: notice@waldrepwall.com
*Attorneys for the Trustee*

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
GREENVILLE DIVISION DIVISION

| | |
|---|---|
| IN RE: | CASE NO: 19-00730-5-JNC |
| CAH ACQUISITION COMPANY #1, LLC d/b/a WASHINGTON COUNTY HOSPITAL | **DECLARATION OF MAILING CERTIFICATE OF SERVICE** |
| | Chapter: 11 |
| | ECF Docket Reference No. 1582 |

On 5/23/2023, I did cause a copy of the following documents, described below,

NOTICE OF MOTION FOR ORDER AUTHORIZING AND APPROVING (I) LITIGATION FUNDING AGREEMENT WITH OMNI BRIDGEWAY (FUND 4) INVT. 3 L.P.; (II) ENGAGEMENT AGREEMENT WITH MCDONALD HOPKINS LLP RELATED TO LITIGATION FUNDING; AND (III) ENGAGEMENT AGREEMENTS WITH W ECF Docket Reference No. 1582

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of BK Attorney Services, LLC d/b/a certificateofservice. com, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R.Bankr.P. 9001(9) and 2002(g)(4).  A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been served electronically with the documents described herein per the ECF/PACER system.

DATED: 5/23/2023

/s/ Thomas W. Waldrep, Jr.
Thomas W. Waldrep, Jr.   11135

Waldrep Wall Babcock & Bailey PLLC
370 Knollwood Street
Winston-Salem, NC  27103
336 717 1440
khayden@waldrepwall.com

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
GREENVILLE DIVISION DIVISION

IN RE:

CAH ACQUISITION COMPANY #1, LLC d/b/a
WASHINGTON COUNTY HOSPITAL

CASE NO: 19-00730-5-JNC

**CERTIFICATE OF SERVICE
DECLARATION OF MAILING**

Chapter: 11
ECF Docket Reference No. 1582

On 5/23/2023, a copy of the following documents, described below,

NOTICE OF MOTION FOR ORDER AUTHORIZING AND APPROVING (I) LITIGATION FUNDING AGREEMENT
WITH OMNI BRIDGEWAY (FUND 4) INVT. 3 L.P.; (II) ENGAGEMENT AGREEMENT WITH MCDONALD HOPKINS
LLP RELATED TO LITIGATION FUNDING; AND (III) ENGAGEMENT AGREEMENTS WITH W ECF Docket Reference
No. 1582

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient
postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth
herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above
referenced document(s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of
Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 5/23/2023

Jay S. Jump
BK Attorney Services, LLC
d/b/a certificateofservice.com, for
Thomas W. Waldrep, Jr.
Waldrep Wall Babcock & Bailey PLLC
370 Knollwood Street
Winston-Salem, NC  27103

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

SHANE REED
DIRECTORCREDIT AR ESCALATION
THREE LAKES DRIVE
NORTHFIELD IL 60093

PAUL A FANNING
WARD AND SMITH PA
PO BOX 8088
GREENVILLE NC 27935-8088

BMO HARRIS BANK NATIONAL ASSN
50 SOUTH 6TH ST SUITE 1000
MINNEAPOLIS MN 55402

DE LA HOZ PEREZ BARBEITO PA
304 PALERMO AVE
CORAL FABLES FL 33134

ERNESTO FESSER
16287 SW 90 TERR
MIAMI FL 33196

EMPOWER HIS LLC
ATTN OFFICER MANAGING OR GENERAL
AGENT
8770 SW 72ND STREET SUITE 459
MIAMI FL 33173-3512

IHEALTHCARE SOFTWARE SERVICES INC
ATTN OFFICER MANAGING OR GENERAL
AGENT
3901 NW 28TH ST 2ND FLOOR
MIAMI FL 33142-5609

R ANDREW HUTCHINSON
BAKER DONELSON BEARMAN CALDWELL
BERKOWITZ PC
100 MED TECH PARKWAY SUITE 200
JOHNSON CITY TN 37604

TRUIST BANK
ATTN OFFICER MANAGING OR GENERAL
AGENT
214 N TRYON ST
CHARLOTTE NC 28202

ARMSTRONG BANK
ATTN OFFICER MANAGING OR GENERAL
AGENT
1215 W OKMULGEE ST
MUSKOGEE OK 74401

BLUE CROSS BLUE SHIELD OF KANSAS CITY
ATTN OFFICER MANAGING OR GENERAL
AGENT
2304 MAIN ST
KANSAS CITY MO 64113

BRAVO HEALTH PENNSYLVANIA INC
CO JEFFREY C WISLER
1201 N MARKET ST 20TH FLOOR
WILMINGTON DE 19801

THE FIRST NATIONAL BANK OF STIGLER
ATTN OFFICER MANAGING OR GENERAL
AGENT
300 EAST MAIN ST
STIGLER OK 74462

PNC BANK NATIONAL ASSOCIATION
ATTN OFFICER MANAGING OR GENERAL
AGENT
222 DELAWARE AVE
WILMINGTON DE 19801

VISION BANK NATIONAL ASSOCIATION
ATTN OFFICER MANAGING OR GENERAL
AGENT
101 EAST MAIN ST
ADA OK 74820

FARMERS BANK OF NORTHERN MISSOURI
ATTN OFFICER MANAGING OR GENERAL
AGENT
1604 MAIN STREET
UNIONVILLE MO 63565

MVB BANK INC
ATTN OFFICER MANAGING OR GENERAL
AGENT
301 VIRGINIA AVE
FAIRMONT WV 26554

MARK T BLAKE
1208 E KENNEDY BLVD
TAMPA FL 33602

ASPEN HILL DIAGNOSTICS
ATTN OFFICER MANAGING OR GENERAL
AGENT
1098 W SOUTH JORDAN PKWY STE 108
SOUTH JORDAN UT 84095

BANKUNITED NATIONAL ASSOCIATION
ATTN OFFICER MANAGING OR GENERAL
AGENT
14817 OAK LANE
MIAMI LAKES FL 33016

BLUE CROSS BLUE SHIELD OF NC
ATTN OFFICER MANAGING OR GENERAL
AGENT
PO BOX 2291
DURHAM NC 27702

CITIZENS BANK NATIONAL ASSOCIATION
ATTN OFFICER MANAGING OR GENERAL
AGENT
1 CITIZENS PLAZA
PROVIDENCE RI 02903

HEALTHSPRING LIFE AND HEALTH INS CO
CO JEFFREY C WISLER
1201 N MARKET ST 20TH FLOOR
WILMINGTON DE 19801

SOUTHERN BANK AND TRUST CO
ATTN OFFICER MANAGING OR GENERAL
AGENT
100 N CENTER STREET
MOUNT OLIVE NC 28365

WELLS FARGO BANK NA
ATTN OFFICER MANAGING OR GENERAL
AGENT
101 N PHILLIPS AVE
SIOUX FALLS SD 57104

FIDELITY INVESTMENTS NATL INV SERVS
ATTN OFFICER MANAGING OR GENERAL
AGENT
106 CROSBY PKEY KC1D
COVINGTON KY 41014

POPULAR BANK
ATTN OFFICER MANAGING OR GENERAL
AGENT
85 BROAD STREET
NEW YORK NY 10004

USPS FIRST CLASS MAILING OF CREDITORS:
Parties whose names were struck through were not served via First Class USPS Mail Service.

ALISHA MCCLARY
PO BOX 595
KEOTA OK 74941

DEBBIE MAYHALL
30728 WCR 1250
STIGLER OK 74462

JERRY P SPORE
SPRAGINS BARNETT COBB PLC
312 E LAFAYETTE STREET
JACKSON TN 38301

NICKI SALES
20293 NCR 4553
KEOTA OK 74941

SUZANNE KOENIG
SAK MANAGEMENT SERVICES LLC
300 SAUNDERS RD SUITE 300
RIVERWOODS IL 60015

GENERAL ELECTRIC CAPITAL CORPORATION
PO BOX 414 W490
MILWAUKEE WI 53201

FIRST FINANCIAL CORPORATE LEASING LLC
711 KIMBERLY AVE SUITE 160
PLACENTIA CA 98270

HPCG HOSPITAL INVESTMENT LLC
21020 N PIMA ROAD
SCOTTSDALE AZ 85255

EMPOWER HMS LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
1700 SWIFT AVE SUITE 200
KANSAS CITY MO 64116-3834

IHEALTHCARE MANAGEMENT COMPANY
ATTN OFFICER MANAGING OR GENERAL AGENT
3901 NW 28TH ST 2ND FLOOR
MIAMI FL 33142-5609

IHEALTHCARE MANAGEMENT II COMPANY
ATTN OFFICER MANAGING OR GENERAL AGENT
3901 NW 28TH ST 2ND FLOOR
MIAMI FL 33142-5609

ERNO D LINDNER
BAKER DONELSON BEARMAN CALDWELL
BERKOWITZ PC
633 CHESTNUT STREET SUITE 1900
CHATTANOOGA TN 37450

CURTIS S POTTER
WASHINGTON COUNTY MANAGERATTORNEY
PO BOX 1007
PLYMOUTH NC 27962

JENNIFER RADCLIFFE
305 SE 6TH STREET
STIGLER OK 74462

JONATHAN O STEEN
SPRAGINS BARNETT COBB PLC
312 E LAFAYETTE STREET
JACKSON TN 38301

PATRICIA SHAFFER
30329 SCR 4340
STIGLER OK 74462

W TYLER CHASTAIN ESQ
BERNSTEIN STAIR MCADAMS LLP
116 AGNES ROAD
KNOXVILLE TN 37919

MEDPRIME CAPITAL
7808 CREEKRIDGE CIRCLE SUITE 250
EDINA MN 55439

GEL FUNDING LLC
5308 13TH AVE SUITE 324
BROOKLYN NY 11219

SANTIAGO PIQUE
7755 SW 129 ST
PINECREST FL 33156

EMPOWER HMS LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
13595 SW 134TH AVE 209
MIAMI FL 33186-4580

IHEALTHCARE INC
ATTN OFFICER MANAGING OR GENERAL AGENT
3901 NW 28TH ST 2ND FLOOR
MIAMI FL 33142-5609

US BANK NATIONAL ASSOCIATION
ATTN OFFICER MANAGING OR GENERAL AGENT
425 WALNUT STREET
CINCINNATI OH 45202

TD BANK NATIONAL ASSOCIATION
ATTN OFFICER MANAGING OR GENERAL AGENT
2035 LIMESTONE ROAD
WILMINGTON DE 19808

CHRISTOPHER A MCELGUNN
KLENDA AUSTERMAN LLC
1600 EPIC CENTER
301 N MAIN
WICHITA KS 67202

JERNNIFER ERIN OLDHAM
10177 WCR 1170
STIGLER OK 74462

MARY SUSAN STRAIN
PO BOX 85
KEOTA OK 74941

USPS FIRST CLASS MAIL RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ADVANCED CLINICAL LABORATORY SOLUTIONS
ATTN OFFICER MANAGING OR GENERAL AGENT
2277-83 CONEY ISLAND AVE 3B
BROOKLYN NY 11223

ASPIRAR HEALTH
ATTN OFFICER MANAGING OR GENERAL AGENT
135 PARKWAY OFFICE CT STE 106
CARY NC 27518

BLUE CROSS BLUE SHIELD OF KANSAS
ATTN OFFICER MANAGING OR GENERAL AGENT
1133 TOPEKA BLVD
TOPEKA KS 66629

BLUE CROSS BLUE SHIELD OF OKLAHOMA
ATTN OFFICER MANAGING OR GENERAL AGENT
PO BOX 3283
TULSA OK 74102

EQUITY BANK
ATTN OFFICER MANAGING OR GENERAL AGENT
345 N ANDOVER RD
ANDOVER KS 67002

LABETTE BANK
ATTN OFFICER MANAGING OR GENERAL AGENT
FOURTH AND HUSTON
ALTAMONT KS 67330

UNION STATE BANK OF EVEREST
ATTN OFFICER MANAGING OR GENERAL AGENT
545 MAIN STREET
EVEREST KS 66424

DRUMMOND COMMUNITY BANK
ATTN OFFICER MANAGING OR GENERAL AGENT
1627 N YOUNG BLVD
CHIEFLAND FL 32626

FIRST HORIZON BANK
ATTN OFFICER MANAGING OR GENERAL AGENT
165 MADISON AVE
MEMPHIS TN 38103

TBK BANK SSB
ATTN OFFICER MANAGING OR GENERAL AGENT
1270 PARK CENTRAL DR SUITE 1700
DALLAS TX 75251

ADVANCED BIOMENDICAL INC
ATTN CYRUS KARIMI
3089 SOUTH HARBOR BLVD
SANTA ANA CA 92704

ASSURANCE SCIENTIFIC LABS LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
860 MONTCLAIR RD SUITE 955
BRIMINGHAM AL 35213

AXIS DIAGNOSTICS
ATTN OFFICER MANAGING OR GENERAL AGENT
1077 CENTRAL PARKWAY S STE 200
SAN ANTONIO TX 78232

MARK T BLAKE
1208 E KENNEDY BLVD
TAMPA FL 33602

CASTLE MEDICAL
ATTN SCOTT DAMRON MANAGER
5700 HIGHLANDS PKWY SE SUITE 100
SMYRNA GA 30082-512

CENTURION MEDICAL PRODUCTS
ATTN OFFICER MANAGING OR GENERAL AGENT
PO BOX 842816
BOSTON MA 02284

CONCISE DIAGNOSTICS CORP
ATTN OFFICER MANAGING OR GENERAL AGENT
5400 S UNIVERSITY DR 305
DAVIE FL 33328

ECLIPSE TOXICOLOGY LTD
ATTN OFFICER MANAGING OR GENERAL AGENT
1077 CENTRAL PKWY S SUITE 300
SAN ANTONIO TX 78232

HILL COUNTRY TOXICOLOGY LTD
ATTN OFFICER MANAGING OR GENERAL AGENT
7909 FREDERICKSBURG RD STE 150
SAN ANTONIO TX 78229

LABMED SERVICES LLC
ATTN BEAU GERTZ MANAGER
902 S WEBER ST
COLORADO SPRINGS CO 80903

MAS LAB LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
16650 N KENDALL DR SUITE 202
MIAMI FL 33196

MISSION TOXICOLOGY
ATTN OFFICER MANAGING OR GENERAL AGENT
2145 NW MILITARY HWY 102
SAN ANTONIO TX 78213

AUSPICIOUS LAB INC
ATTN OFFICER MANAGING OR GENERAL AGENT
7400 HARWIN DR SUITE 258
HOUSTON TX 77036

B3 DIAGNOSTIC LABORATORY
ATTN OFFICER MANAGING OR GENERAL AGENT
1307-A ALLEN DRIVE
TROY MI 48083

CENTURY CLINICAL LABS
ATTN OFFICER MANAGING OR GENERAL AGENT
11300 NW 87TH CT 157
HIALEAH FL 33018

CERTUS LABORATORIES LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
3827 BIENVILLE BLVD SUITE 10
OCEAN SPRINGS MS 39564

CQUENTIA
ATTN DANIBREE BIALEK VICE PRESIDENT
3740 BUSINESS DR SUITE 101
MEMPHIS TN 38125

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

SOUTHWEST LABORATORIES
ATTN OFFICER MANAGING OR GENERAL
AGENT
4225 OFFICE PKWY
DALLAS TX 75204

VOLENTE DIAGNOSTICS
ATTN OFFICER MANAGING OR GENERAL
AGENT
4530 E SHEA BLVD STE 160
PHOENIX AZ 85028

BLUE WATER DIAGNOSTICS
ATTN EDWARD KLAPPE CEO
306 CHAMBORD TERRACE
PALM BEACH GARDENS FL 33410

JVS BILLING SERVICES INC
ATTN JOSE SALAZAR PRESIDENT
13595 SW 134TH AVE
MIAMI FL 33186

SCOUTHEALTH AKA LIGHTHOUSE LAB SVCS
ATTN OFFICER MANAGING OR GENERAL
AGENT
9204 EISENHOWER DR
APEX NC 27539

CAROLINA ATTENTION SPECIALISTS
CHARLOTTE PLLC
ATTN OFFICER MANAGING OR GENERAL AGENT
8045 PROVIDENCE ROAD SUITE 300
CHARLOTTE NC 28277

CARY BEHAVIORAL HEALTH PC
ATTN OFFICER MANAGING OR GENERAL
AGENT
160 NE MAYNARD RD SUITE 200
CARY NC 27513

EAST HOUSTON PHYSICIANS GROUP
ATTN OFFICER MANAGING OR GENERAL
AGENT
PO BOX 96406
HOUSTON TX 77213

REBOOT INC
ATTN MIKE REECE CEO
1608 S ASHLAND AVE STE 86038
CHICAGO IL 60608

SDG LLC
ATTN MATTHEW CRAIG
306 W MAIN ST STE 410
FRANKFORT KY 40601

SPIRIT MEDICAL INC
ATTN OFFICER MANAGING OR GENERAL
AGENT
400 FAYETTEVILLE RD
VAN BUREN AR 72956

VOLENTE HEALTHCARE LLC
ATTN OFFICER MANAGING OR GENERAL
AGENT
4530 E SHEA BLVD STE 160
PHOENIX AZ 85028

ENCORE HOLDINGS LLC
ATTN MICHAEL OLSHAVSKY CEO
475 BRICKELL AVE 3113
MIAMI FL 33131

MDP WORLDWIDE MANAGEMENT
ATTN JEFF GIBSON CEO
3968 N GRAYHAWK LOOP
LECANTO FL 34461

ALIANA MEDICAL CLINIC
ATTN OFFICER MANAGING OR GENERAL
AGENT
7120 FM 1464 SUITE C
RICHMOND TX 77407

CAROLINA ATTENTION SPECIALISTS
GREENSBORO PLLC
ATTN OFFICER MANAGING OR GENERAL AGENT
8045 PROVIDENCE ROAD SUITE 300
CHARLOTTE NC 28277

CLOUSE FAMILY MEDICINE
ATTN OFFICER MANAGING OR GENERAL
AGENT
623 FAYETTEVILLE RD
VAN BUREN AR 72956

EMPOWER PSYCH CLINIC
ATTN MICHAEL OLSHAVSKY CEO
475 BRICKELL AVE 3113
MIAMI FL 33131

GET WELL HEALTHCARE SERVICES
ATTN OFFICER MANAGING OR GENERAL
AGENT
1420 FM 1960 BYPASS RD STE 122
HUMBLE TX 77338

LONESTAR FAMILY HEALTH CENTER
ATTN OFFICER MANAGING OR GENERAL
AGENT
425 HOLDERRIETH BLVD STE 112
TOMBALL TX 77375

PALMS WELLNESS CENTER
ATTN OFFICER MANAGING OR GENERAL
AGENT
472-B WESTERN BLVD
JACKSONVILLE NC 28546

RALEIGH NEUROSURGICAL CLINIC INC
ATTN TIMOTHY B GARNER REG AGENT
5838 SIX FORKS ROAD
RALEIGH NC 27609

ROANOKE THERAPY SERVICES
ATTN OFFICER MANAGING OR GENERAL
AGENT
110 W ACADEMY ST
WILLIAMSTON NC 27892

HOSPITAL LABORATORY PARTNERS
ATTN JAMES PORTER MANAGER
1410 NE 8TH AVE
OCALA FL 34470

EDITH MEARS
18545 NW 45TH AVE RD
CITRA FL 32113

TILMAN MEARS
3051 NE 140TH AVE
WILLISTON FL 32696

IMPERIUM HEALTH RESOURCES LLC
ATTN OFFICER MANAGING OR GENERAL
AGENT
8821 DAVIS BLVD STE 100
KELLER TX 86248

USPS FIRST CLASS MAILING CONTINUED:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ESSENCE LABORATORY
ATTN JONATHAN GLOBERMAN MANAGER
55 SE 2ND AVE 308
DELRAY BEACH FL 33444

LABMED SERVICES LLC
CO REGISTERED AGENTS INC
401 RYLAND ST STE 200-A
RENO NV 89502

LIFEBRITE LABORATORIES LLC
ATTN AMBER FLETCHER CEO
9 CORPORATE BLVD NE STE 150
ATLANTA GA 30329

MAS LAB LLC
ATTN NEXT STEP ACCOUNTING REGISTERED
AGENT
16650 N KENDALL DR SUITE 125
MIAMI FL 33196

OUR FAMILY GENES
ATTN OFFICER MANAGING OR GENERAL AGENT
324 6TH AVE N
JACKSONVILLE BEACH FL 33250

B3 DIAGNOSTICS LAB LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
2701 TEAKWOOD CT
COLLEGE STATION TX 77845

CADIRA LABS LLC
ATTN BEAU GERTZ CEO
4785 TEJON STREET SUITE 201
DENVER CO 80211

RUBEN VALDES
1395 SHOTGUN RD
SUNRISE FL 33326

CLINICAL LABORATORY CONSULTANTS
ATTN OFFICER MANAGING OR GENERAL AGENT
3417 CANTON RD SUITE 601
MARIETTA GA 30066

DIAGNOSTIC LAB DIREXT
ATTN OFFICER MANAGING OR GENERAL AGENT
201 17TH STREET NW SUITE 300
ATLANTA GA 30363

EXPERTUS
ATTN OFFICER MANAGING OR GENERAL AGENT
485 N US HWY 17-92 STE 415
LONGWOOD FL 32750

LABMED SERVICES LLC
ATTN MARK BLAKE MANAGER
1910 E PALM AVE 12302
TAMPA FL 33605

LUCENTA LABORATORIES CORP
ATTN OFFICER MANAGING OR GENERAL AGENT
7589 PRESTON RD SUITE 900
FRISCO TX 75034

MCI MANAGEMENT LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
7018 S UTICA AVE
TULSA OK 74136

PINNACLE LAB SERVICES
ATTN JAMES PORTER OWNER
3847 SE LAKE WEIR AVE
OCALA FL 34480

QUALITOX LABORATORIES LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
313 E PLEASANT VALLEY BLVD
ALTOONA PA 16602

RURAL LAB OUTREACH
ATTN OFFICER MANAGING OR GENERAL AGENT
14924 MUSTANG TRAIL
FORTVILLE IN 46060

SOUTHWEST LABORATORIES
ATTN OFFICER MANAGING OR GENERAL AGENT
7400 HARWIN DR
HOUSTON TX 77501

VITAS LABORATORY
ATTN OFFICER MANAGING OR GENERAL AGENT
8681 E 33RD ST
EDMOND OK 73013

AGIMA MEDICAL MANAGEMENT
ATTN LOIDA GARCIA CEO
1756 NW 126 DR
CORAL SPRINGS FL 33071

JW MARKETING
ATTN OFFICER MANAGING OR GENERAL AGENT
6574 N SR 7 278
COCONUT CREEK FL 33073

PHUSION MARKETING GROUP
ATTN ANTHONY THOMAS OWNER
5051 NW 13TH AVE H
POMPANO BEACH FL 33064

BEHAVIORAL RESOURCES LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
3201 BRASSFIELD RD SUITE 300
GREENSBORO NC 27410

CAROLINA ATTENTION SPECIALISTS
MATTHEWS PLLC
ATTN OFFICER MANAGING OR GENERAL AGENT
8045 PROVIDENCE ROAD SUITE 300
CHARLOTTE NC 28277

CYPRESS LAKEWOOD CLINIC
ATTN OFFICER MANAGING OR GENERAL AGENT
1830 FM 1960 RD W
HOUSTON TX 77065

REACH LABORATORIES
ATTN STEPHANIE SHAH REG AGENT
1551 SW 37TH AVE
OCALA FL 34474

SERODYNAMICS LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
301 S ORLANDO AVE
MAITLAND FL 32751

USPS FIRST-CLASS MAIL RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

AFCO INSURANCE PREMIUM FINANCE
5600 NORTH RIVER ROAD SUITE 400
DES PLAINES IL 60018-5187

ALTHEA STUGER
765 MARRINER ROAD
ROPER NC 27970-9378

AMBETTER OF NC
125158 RESEARCH BLVD BUILDING 2
AUSTIN TX 78759

AMERIGROUP
4425 CORPORATION LANE
VIRGINIA BEACH VA 23462-3103

ASHLEE WHITE
236 POCOSIN ROAD
WINDSOR NC 27983-7940

AARP
601 E STREET NW
WASHINGTON DC 20049-0003

AARP NORTH CAROLINA
5511 CAPITAL CENTER DR SUITE 400
RALEIGH NC 27606-3365

ACE FUNDING SOURCE
366 N BROADWAY
JERICHO NY 11753-2025

AETNA BETTER HEALTH OF MISSOURI
10 S BROADWAY SUITE 1200
ST LOUIS MO 63102-1713

ALL SAVERS INSURANCE COMPANY
7440 WOODLAND DR
INDIANAPOLIS IN 46278-1720

AMANDA BUNCH
612 PIRATE COVE
WASHINGTON NC 27889-6544

AMERICAN FAMILY INSURANCE
6000 AMERICAN PARKWAY
MADISON WI 53783-0002

AMY BROWN
618 NC 42
COLERAIN NC 27924

ASHLEY MANNING
9167 NC HWY 99N
PANTEGO NC 27860-9628

AARP KANSAS OFFICE
6220 SW 29TH STREET SUITE 300
TOPEKA KS 66614-5028

AARP OKLAHOMA
126 N BRYANT AVE
EDMOND OK 73034-6301

ACR
1891 PRESTON WHITE DRIVE
RESTON VA 20191-4326

AETNA LIFE INSURANCE COMPANY
151 FARMINGTON AVENUE
HARTFORD CT 06156-0002

ALMA PHELPS
650 WHITE ROAD
CREWELL NC 27928-9398

AMBER POPE
2295 SWEET HOME RD
WILLIAMSTON NC 27892-9763

AMERICAN NATIONAL INSURANCE COMPANY
PO BOX 10546
SPRINGFIELD MO 65808-0546

ANTHEM INC
220 VIRGINIA AVENUE
INDIANAPOLIS IN 46204-3632

117 ALBEMARLE DRIVE
117A ALBEMARLE DRIVEA
PLYMOUTH NC 27962 NC 27962-1500

AARP MISSOURI
9200 WARD PARKWAY SUITE 350
KANSAS CITY MO 64114-3387

AB SCIEX LLC
1201 RADIO ROAD
REDWOOD CITY CA 94065-1217

AFCO INSURANCE PREMIUM FINANCE
5600 NORTH RIVER ROAD SUITE 400
DES PLAINES IL 60018-5187

MENDING FENCES HEALTH WELLNESS
ATTN MILLICENT HUSER CEO
15530 COUNTY RD 326
MORRISTON FL 32668

USPS FIRST-CLASS SERVICE INSTRUCTIONS: Parties whose names are struck through were not served via First Class USPS Mail Service.

PORTERS NECK CONSULTING
ATTN OFFICER MANAGING OR GENERAL AGENT
PO BOX 10243
WILMINGTON NC 28404

RALEIGH NEUROSURGICAL LLC
ATTN ROBERT ALLEN REG AGENT
5838 SIX FORKS ROAD
RALEIGH NC 27609

ELITE MEDICAL SERVICES
ATTN OFFICER MANAGING OR GENERAL AGENT
1101 ALMA STREET 100
TOMBALL TX 77375

HOSPITAL LABORATORY PARTNERS
ATTN MARK THOMAS REGISTERED AGENT
5200 SW 91ST TERR SUITE 101-B
GAINESVILLE FL 32608

EDITH MEARS
3051 NE 140TH AVE
WILLISTON FL 32696

MEDX GROUP
ATTN OFFICER MANAGING OR GENERAL AGENT
8770 SUNSET DRIVE SUITE 459
MIAMI FL 33173

REVBIO FKA LAUNCHPAD MEDICAL
ATTN OFFICER MANAGING OR GENERAL AGENT
600 SUFFOLK ST SUITE 250
LOWELL MA 01854

MONTY HEALTH CARE SERVICES
ATTN OFFICER MANAGING OR GENERAL AGENT
100 NE 6TH ST
BOYNTON BEACH FL 33435

PRIMUS MEDICAL GROUP
ATTN OFFICER MANAGING OR GENERAL AGENT
1264 WESLEY DR 206
MEMPHIS TN 38116

RAPHA HEALTHCARE SERVICES LLC
ATTN OFFICER MANAGING OR GENERAL AGENT
4411 BEN FRANKLIN BLVD
DURHAM NC 27704

HIPAAGUARD
ATTN FRANK L HOWARD
13300 RED HAWK DR
FISHERS IN 46037

HOSPITAL PARTNERS
ATTN OFFICER MANAGING OR GENERAL AGENT
4451 NE 27TH AVE
LIGHTHOUSE POINT FL 33064

TILMAN MEARS
18545 NW 45TH AVE RD
CITRA FL 32113

MEDX GROUP
ATTN OFFICER MANAGING OR GENERAL AGENT
13155 SW 134 ST
MIAMI FL 33186

AARP KANSAS OFFICE
6220 SW 29TH STREET SUITE 300
TOPEKA KS 66614-5028

AARP OKLAHOMA
126 N BRYANT AVE
EDMOND OK 73034-6301

ACR
1891 PRESTON WHITE DRIVE
RESTON VA 20191-4326

AETNA LIFE INSURANCE COMPANY
151 FARMINGTON AVENUE
HARTFORD CT 06156-0002

ALMA PHELPS
650 WHITE ROAD
CREWELL NC 27928-9398

AMBER POPE
2295 SWEET HOME RD
WILLIAMSTON NC 27892-9763

AMERICAN NATIONAL INSURANCE COMPANY
PO BOX 10546
SPRINGFIELD MO 65808-0546

ANTHEM INC
220 VIRGINIA AVENUE
INDIANAPOLIS IN 46204-3632

117 ALBEMARLE DRIVE
117A ALBEMARLE DRIVE
A
PLYMOUTH NC 27962 NC 27962-1500

AARP MISSOURI
9200 WARD PARKWAY SUITE 350KANSAS CITY
MO 64114-3387

AB SCIEX LLC
1201 RADIO ROAD
REDWOOD CITY CA 94065-1217

AETNA
151 FARMINGTON AVENUE
HARTFORD CT 06156-0002

AIR GAS USA LLC
2015 VAUGHN RD NW SUITE 400
KENNESAW GA 30144-7802

USPS FIRST CLASS MAIL RECIPIENTS: Parties whose names were struck through were not served via First Class USPS Mail Service.

ALIMED
PO BOX 9135
DEDHAM MA 02027-9135

AMERICAN PROFICIENCY INSTITUTE
1159 BUSINESS PARK DR
TRAVERSE CITY MI 49686-8693

AMY J TAWNEY ESQUIRE
BOWLES RICE LLP
600 QUARRIER STREET
POST OFFICE BOX 1386
CHARLESTON WV 25325-1386

AUSTRALIA EBRON
PO BOX 271
BELHAVEN NC 27810-0271

ABBOTT LABORATORIES
100 ABBOTT PARK ROAD
ABBOTT PARK IL 60064-3500

ADAPTIVE MEDICAL PARTNERS
1450 HUGHES ROAD SUITE 250
GRAPEVINE TX 76051-7364

ADVANCED PHYSICIAN BILLING INC
12600 SW 120TH STREET
SUITE 115
MIAMI FL 33186-9116

AGEMA LAB MANAGEMENT LLC
861 E 33RD STREET
EDMOND OK 73013-5407

AIRGAS USA LLC
PO BOX 532609
ATLANTA GA 30353-2609

AMAZON CAPITAL SERVICES INC
410 TERRY AVENUE NORTH
SEATTLE WA 98109-5210

AMERICAN RED CROSS BLOOD SERVICES
ATTN OFFICE OF GENERAL COUNSEL
2025 E ST NW
WASHINGTON DC 20006-5009

BRIAN R ANDERSON
NEXSEN PRUET LLC
701 GREEN VALLEY ROAD SUITE 100
GREENSBORO NC 27408-7096

APP GROUP INTERNATIONAL LLC
85 BROAD STREET 17TH FLOOR
NEW YORK NY 10004-2783

ARMSTRONG MEDICAL
PO BOX 700
LINCOLNSHIRE IL 60069-0700

ASPIRAR MEDICAL LAB LLC
135 PARKWAY OFFICE COURT
SUITE 105
CARY NC 27518-7425

AUDIT MICROCONTROLS INC
222 TECHNOLOGY PARKWAY
PO BOX 3369
EATONTON GA 31024-3369

BARDEN BROWNING
402 EAST VANCE STREET
WILLIAMSTON NC 27892-1856

BLUE ADVANTAGE PLUS OF KANSAS CITY
2301 MAIN ST
KANSAS CITY MO 64108-2429

BLUE CROSS BLUE SHIELD OF FL
4800 DEERWOOD CAMPUS PKWY DC18
JACKSONVILLE FL 32246-8273

BLUE CROSS BLUE SHIELD OF MISSOURI
220 VIRGINIA AVENUE
INDIANAPOLIS IN 46204-3709

BLUE CROSS BLUE SHIELD OF TENNESSEE
1 CAMERON HILL CIRCLE
CHANTTANOOGA TN 37402-2555

APP GROUP INTERNATIONAL LLC
ATTN JASON GANG ESQ
1245 HEWLETT PLAZA 478
HEWLETT NY 11557-4021

ARROW INTERNATIONAL INC
PO BOX 60519
CHARLOTTE NC 28260-0519

ATLANTIC COASTAL SUPPLY
PO BOX 2887
GREENVILLE NC 27836-0887

THOMAS E AUSTIN JR
THOMAS E AUSTIN JR LLC
2625 PIEDMONT ROAD NE
SUITE 56-330
ATLANTA GA 30324-3086

BETH RANDISE
4113 WAYLON ROAD
WILMINGTON NC 28411-7205

ALTHEA STUGER
765 MARRINER ROAD
ROPER NC 27970-9378

USPS FIRST-CLASS INDIVIDUAL NOTICE: Parties whose names were struck through were not served via First Class USPS Mail Service.

AMBETTER OF NC
125158 RESEARCH BLVD BUILDING 2
AUSTIN TX 78759

AMERIGROUP
4425 CORPORATION LANE
VIRGINIA BEACH VA 23462-3103

ASHLEE WHITE
236 POCOSIN ROAD
WINDSOR NC 27983-7940

AARP
601 E STREET NW
WASHINGTON DC 20049-0003

AARP NORTH CAROLINA
5511 CAPITAL CENTER DR SUITE 400
RALEIGH NC 27606-3365

ACE FUNDING SOURCE
366 N BROADWAY
JERICHO NY 11753-2025

AETNA BETTER HEALTH OF MISSOURI
10 S BROADWAY SUITE 1200
ST LOUIS MO 63102-1713

ALL SAVERS INSURANCE COMPANY
7440 WOODLAND DR
INDIANAPOLIS IN 46278-1720

AMANDA BUNCH
612 PIRATE COVE
WASHINGTON NC 27889-6544

AMERICAN FAMILY INSURANCE
6000 AMERICAN PARKWAY
MADISON WI 53783-0002

AMY BROWN
618 NC 42
COLERAIN NC 27924

ASHLEY MANNING
9167 NC HWY 99N
PANTEGO NC 27860-9628

ASHLEY PERRY
401 E VANCE STREET
WILLIAMSTON NC 27892-1855

AVMED INDIVIDUAL HEALTH
9400 S DADELAND BLVD
MIAMI FL 33156-2842

RAYFORD K ADAMS III
SPILMAN THOMAS BATTLE PLLC
110 OAKWOOD DR SUITE 500
WINSTON-SALEM NC 27103-1958

ADAPTIVE MEDICAL PARTNERS
3229 PREMIER DR STE 200
IRVING TX 75063-2611

ADVANTAGE RN LLC
PO BOX 404691
ATLANTA GA 30384-4691

AGILITY HEALTH LLC
607 DEWEY AVENUE SW
SUITE 300
GRAND RAPIDS MI 49504

ALERE NORTH AMERICA INC
PO BOX 846153
BOSTON MA 02284-6153

AMERICAN FUTURE SYSTEMS INC
370 TECHNOLOGY DRIVE
MALVERN PA 19355-1315

AMERISOURCE BERGEN
1300 MORRIS DRIVE
WAYNE PA 19087-5594

ASSURANT HEALTH
501 W MICHIGAN ST
PO BOX 3050
MILWAUKEE WI 53201-3050

AYA HEALTHCARE INC
DEPT 3519PO BOX 123519
DALLAS TX 75312-3519

RYAN J ADAMS
ADAMS HOWELL SIZEMORE LENFESTEY PA
1600 GLENWOOD AVE SUITE 101
RALEIGH NC 27608-2356

ADVANCD PHYSICIAN BILLING INC
7245 SW 87TH AVE SUITE 300
MIAMI FL 33173-3563

AETNA INC
ATTN AARON MCCOLLOUGH
MCGUIREWOODS LLP
77 W WACKER DR STE 4100
CHICAGO IL 60601-1818

CAH ACQUISITION COMPANY 11
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

USPS FIRST CLASS MAIL RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

CAH ACQUISITION COMPANY 12 LLC
13595 SW 134TH AVENUE 209
MIAMI FL 33186-4580

CAH ACQUISITION COMPANY 16 LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

BAKER ALLEN BUILDING SUPPLY
PO BOX 1042
PLYMOUTH NC 27962-1042

BANKRUPTCY ADMINISTRATOR EDNC
434 FAYETTEVILLE STREET
SUITE 640
RALEIGH NC 27601-1888

BAXTER HEALTHCARE
1 BAXTER PKWY DF32E
DEERFIELD IL 60015-4633

BECKMAN COULTER INC
250 S KRAEMER BLVD D1 NW 03
BREA CA 92821-6232

BENNIE A MOORE SEPTIC TANK
4294 US HWY 17
WILLIAMSTON NC 27892-8216

BRAME SPECIALTY COMPANY
PO BOX 271
DURHAM NC 27702-0271

CR MEDICAL
3200 CORTE MALPASO SUITE 101
CAMARILLO CA 93012-8071

CAH ACQUISITION COMPANY 11
216 CENTERVIEW DRIVE SUITE 317
BRENTWOOD TN 37027-3226

CAH ACQUISITION COMPANY 12 LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

CAH ACQUISITION COMPANY 16 LLC
401 NW H STREET
STIGLER OK 74462-1625

CAH ACQUISITION COMPANY 2 LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

CAH ACQUISITION COMPANY 3 LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

CAH ACQUISITION COMPANY 5 LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

CAH ACQUISITION COMPANY 6 LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

CAH ACQUISITION COMPANY 7 LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

CAH ACQUISITION COMPANY 1 LLC
4254 N OAK TRAFFICWAY
KANSAS CITY MO 64116-4541

CAH ACQUISITION COMPANY 10 LLC
PO BOX 68
YADKINVILLE NC 27055-0068

CAMERON SMITH
146 N RAVENWOOD LN
BELHAVEN NC 27810-0059

CARE N CARE INSURANCE COMPANY DBA
HEALTH TEA
7800 MCCLOUD RD SUITE 100
GREENSBORO NC 27409-9821

CAH ACQUISITION COMPANY 3 LLC
240 W 18TH STREET
HORTON KS 66439-1245

CAH ACQUISITION COMPANY 5 LLC
701 S MAIN STREET
HILLSBORO KS 67063-1553

CAH ACQUISITION COMPANY 6 LLC
4254 N OAK TRFY
KANSAS CITY MO 64116-4541

CAH ACQUISITION COMPANY 7 LLC
4254 N OAK TRFY
KANSAS CITY MO 64116-4541

DEBTOR
CAH ACQUISITION COMPANY 1 LLC DBA
WASHING
958 US HIGHWAY 64 EAST
PLYMOUTH NC 27962-9216

BLUE CROSS BLUE SHIELD ASSOCIATION
225 NORTH MICHIGAN AVE
CHICAGO IL 60601-6026

USPS FIRST-CLASS MAIL INSTRUCTIONS: Parties whose names are struck through were not served via First Class USPS Mail Service.

BLUE CROSS BLUE SHIELD OF KANSAS
1133 SW TOPEKA BLVD
TOPEKA KS 66629-0002

BLUE CROSS BLUE SHIELD OF NC
PO BOX 2291
DURHAM NC 27702-2291

BREANNA HUDNELL
417 E PUNGO ST
BELHAVEN NC 27810-1545

APP GROUP INTERNATIONAL LLC
JASON GANG ESQ
1245 HEWLETT PLAZA 478
HEWLETT NY 11557-4021

ASPIRAR MEDICAL LAB
135 PARKWAY OFFICE CT SUITE 106
CARY NC 27518-7425

ATLAS MEDSTAFF INC
11506 NICHOLAS STREET SUITE 105
OMAHA NE 68154-4421

BARBARA MCCULLEN
667 QUARTER RD
SWAN QUARTER NC 27885-9794

BLACK BEAR INSURANCE AGENCY
270 WAYMONT CT SUITE 100
LAKE MARY FL 32746-3569

BLUE CROSS BLUE SHIELD OF ARKANSAS
PO BOX 2181
LITTLE ROCK AR 72203-2181

BLUE CROSS BLUE SHIELD OF KANSAS CITY
CITY ONE PERSHING SQUARE
2301 MAIN ST
KANSAS CITY MO 64108-2429

BLUE CROSS BLUE SHIELD OF OKLAHOMA
1400 S BOSTON
TULSA OK 74119-3612

BRENDA CHERRY
PO BOX 443
482 GUM STREET
BELHAVEN NC 27810-1206

BRETT ANGE
1301 ANGETOWN ROAD
JAMESVILLE NC 27846-9322

EXCLUDE
BANKRUPTCY ADMINISTRATOR
TWO HANNOVER SQUARE STE 640
434 FAYETTEVILLE STREET
RALEIGH NC 27601-1701

BAYER CORPORATION
3930 EDISON LAKES PARKWAY
MISHAWAKA IN 46545-3418

BRIAN BEHR
BANKRUPTCY ADMINISTRATOR EDNC
434 FAYETTEVILLE STREET SUITE 640
RALEIGH NC 27601-1888

BLUE CROSS BLUE SHIELD OF NORTH
CAROLINA
JULIE PAPE
KILPATRICK TOWNSEND STOCKTON LLP
1001 WEST FOURTH STREET
WINSTON-SALEM NC 27101-2410

BUSINESS MERCHANT FUNDING
1022 AVENUE M
BROOKLYN NY 11230-4747

CAH ACQUISITION 4 LLC
4254 N OAK TRAFFICWAY
KANSAS CITY MO 64116-4541

CAH ACQUISITION COMPANY 12 LLC
1100 MAIN STREET SUITE 2350
KANSAS CITY MO 64105-5186

CAH ACQUISITION COMPANY 16 LLC
13595 SW 134TH AVENUE 209
MIAMI FL 33186-4580

BARNES MOTOR PARTS PLYMOUTH
2728 FOREST HILLS ROAD
PO BOX 1207
WILSON NC 27894-1207

BEACON PRINTING IMAGING INC
210 W WATER STREET
PLYMOUTH NC 27962-1212

BEMES INC
800 SUN PARK DRIVE
FENTON MO 63026-5388

BOWEN HEATING REFRIG INC
1120 TYNER ROAD
WILLIAMSTON NC 27892-8599

BUTLER ASSOCIATES
PO BOX 634404
CINCINNATI OH 45263-4404

CAH ACQUISITION COMPANY 11 LLC
326 ASBURY AVENUE
RIPLEY TN 38063-5577

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

CANDICE THARRINGTON
603 SPRING FOREST ROAD
APT B
GREENVILLE NC 27834-7250

CAREFIRST BLUE CROSS BLUE SHIELD VA
CAREFIRST ADMINISTRATORS
3060 WILLIAMS DR SUITE 200
FAIRFAX VA 22031-4642

CAH ACQUISITION COMPANY 2 LLC
800 BARKER DRIVE
OSWEGO KS 67356-9014

CAH ACQUISITION COMPANY 3 LLC
13595 SW 134TH AVENUE 209
MIAMI FL 33186-4580

CAH ACQUISITION COMPANY 4 LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

CAH ACQUISITION COMPANY 6 LLC
13595 SW 134TH AVENUE 209
MIAMI FL 33186-4580

CAH ACQUISITION COMPANY 7 LLC
13595 SW 134TH AVENUE 209
MIAMI FL 33186-4580

CAH ACQUISITION COMPANY 1 LLC
CO CORPORATION SERVICE CO REG AGENT
2626 GLENWOOD AVENUE SUITE 550
RALEIGH NC 27608-1370

CAH ACQUISITION COMPANY 10 LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

CAH ACQUISITION COMPANY 9 LLC
NE HWY 60
SEILING OK 73663

CARE IMPROVEMENT PLUS SOUTH CENTRAL
INSURANC
351 W CAMDEN ST SUITE 100
BALTIMORE MD 21201-2480

CAREFIRST INC GROUP
10455 MILL RUN JCIRCLE
OWINGS MILLS MD 21117-4208

CARESOURCE
230 S MAIN ST
DAYTON OH 45402

CATHY SWAIN
11751 NC HWY 32N
ROPER NC 27970-0468

CENTERS FOR MEDICARE MEDICAID SERVICES
6525 OVERLAND PARK DR
GREENSBORO NC 27410-9692

CHRISTINE BRYAN
600 SOUTH BROAD STREET
ROBERSONVILLE NC 27871-8401

CIGNA HEALTHCARE OF FLORIDA
1200 S PINE ISLAND RD
PLANTATION FL 33324-4413

CIGNA HEALTHCARE OF OKLAHOMA
1833 S MORGAN RD
OKLAHOMA CITY OK 73128-7004

CLAYTREANE COOPER
212 ROBIN DRIVE
PLYMOUTH NC 27962-2313

COMPASS ROSE HEALTH PLAN
11490 COMMERCE PARK DR SUITE 220
RESTON VA 20191-1547

COVENTRY HEALTH CARE KS
8535 E 21ST N
WICHITA KS 67206-2910

CELTIC INSURANCE COMPANY
233 SOUTH WACKER DR
CHICAGO IL 60606-7147

CHRISTINA MOORE
4418 NC HWY 32 NORTH
PLYMOUTH NC 27962-8984

CHRYSTIE STOWE
323 JORDAN THICK ROAD
PLYMOUTH NC 27962-9436

CIGNA HEALTHCARE OF MISSOURI
120 S CENTRAL AVE
CLAYTON MO 63105-1705

CIGNA HEALTHCARE OF TENNESSEE
1000 CORPORATE CENTER DR SUITE 500
FRANKLIN TN 37067-6209

COLLEEN IRELAND
124 AVENUE ROAD
WASHINGTON NC 27889-4034

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

CONNECTICUT GENERAL LIFE INSURANCE
COMPANY
900 COTTAGE GROVE RD
BLOOMFIELD CT 06002-2920

COVENTRY HEALTH CARE OF FLORIDA
1201 S PINE ISLAND RD
PLANTATION FL 33324

CAROL COLLIER
379 LLAMA RD
PLYMOUTH NC 27962-9689

CARRIE DICKERSON BOYD
PO BOX 576
1050 MAPLE STREET
JAMESVILLE NC 27846-0576

CENTENE CORPDBA CELTIC HEALTH
7700 FORSYTH BLVD
ST LOUIS MO 63105-1807

CHRISTINA OLLIS
102 IREDELL
EDENTON NC 27932-1655

CIGNA HEALTH LIFE INSURANCE CO
900 COTTAGE GROVE RD
BLOOMFIELD CT 06002-2920

CIGNA HEALTHCARE OF NC
225 HILLSBOROGH ST
RALEIGH NC 27603-1767

CIGNA HEALTHSPRING
500 GREAT CIRCLE RD
NASHVILLE TN 37228-1309

COMMUNITYCARE MANAGED HEALTHCARE PLANS
OF OK
WILLIAMS CENTER TOWER II
TWO WEST SECOND ST SUITE 100
TULSA OK 74103-3121

CORTNEY WARD
204 HAMPTON DRIVE
PLYMOUTH NC 27962-1614

COVENTRY HEALTH CARE OF MISSOURI
550 MARYVILLE CENTRE DR SUITE 300
ST LOUIS MO 63141-5818

COVENTRY HEALTH CARE OF NC
2700 X RAY DR
GASTONIA NC 28054-7490

COX HEALTH SYSTEMS INSURANCE COMPANY
B 3200 S NATIONAL AVE
SPRINGFIELD MO 65807-7303

CAMERON BLAKE SMITH
146 NORTH RAVENWOOD LANE
BELHAVEN NC 27810-0059

CARDINAL HEALTH 200 LLC
CO ERIN GAPINSKI SENIOR COUNSEL
7000 CARDINAL PLACE
DUBLIN OH 43017-1091

CAROL LOUISE COLLIER
379 LLAMA RD
PLYMOUTH NC 27962-9689

CARRIE N DICKERSON BOYD
PO BOX 576
JAMESVILLE NC 27846-0576

CENTRAL TELEPHONE COMPANY NORTH
CAROLINA D
ATTN CENTURYLINK COMMUNICATIONS LLC
1025 EL DORADO BLVD
BROOMFIELD CO 80021-8254

CENTURYLINK COMMUNICATIONS LLC DBA
CENTURYL
ATTN CENTURYLINK COMMUNICATIONS LLC
1025 EL DORADO BLVD
BROOMFIELD CO 80021-8254

CHRYSTIE L STOWE
5975 JERDEN THICKET ROAD
JAMESVILLE NC 27846-9315

CPSI
6600 WALL STREET
MOBILE AL 36695-4512

CANON FINANCIAL SERVICES INC
STARK STARK PC ATTN MARSHAL
993 LENOX DRIVE
LAWRENCEVILLE NJ 08648-2389

CAREEXPAND LLC
2323 ROSS AVENUE
SUITE 1700
DALLAS TX 75201-2726

CAROLINA TELEPHONE AND TELEGRAPH LLC
EAST
ATTN CENTURYLINK COMMUNICATIONS LLC
1025 EL DORADO BLVD
BROOMFIELD CO 80021-8254

CASTLE MEDICAL LLC
FOOTHILLS PROFESSIONAL BUILDING
SUITE 101
ST THOMAS VI 00802

DENISE THOMAS
1288 ROOSEVELT AVE
PLYMOUTH NC 27962-9181

USPS FIRST CLASS MAIL RECIPIENTS:
Parties whose names were struck through were not served via First Class USPS Mail Service.

DONNA MANSEAU
544 MACKEYS ROAD
PLYMOUTH NC 27962-9498

DAVID COOKS PLUMBING
PO BOX 594
PLYMOUTH NC 27962-0594

CLIA LABORATORY PROGRAM
7500 SECURITY BOULEVARD
BALTIMORE MD 21244-1849

COHESIVE HEALTHCARE MANAGEMENT AND
CONSULTIN
CO PAUL A FANNING ESQ
POST OFFICE BOX 8088
GREENVILLE NC 27835-8088

COMPLETE BUSINESS SOLUTIONS GROUP
22 N 3RD STREET
PHILADELPHIA PA 19106-2113

JOHN PAUL H COURNOYER
NORTHEN BLUE LLP
PO BOX 2208
CHAPEL HILL NC 27515-2208

CRESWELL WATER SEWER DEPARTMENT
PO BOX 68
CRESWELL NC 27928-0068

DAWN WILSON
141 NC HWY 99N
PANTEGO NC 27860-9228

DEBRA AINSLEY
P O BOX 123
MANNING ROAD LOT 6
JAMESVILLE NC 27846-0123

DINA BROWN
67 PRICE AVENUE
PO BOX 321
PLYMOUTH NC 27962-0321

DOROTHY IRVIN
211 GEN MATT RANSOME DR
PLYMOUTH NC 27962-1619

DEQUEEN MEDICAL CENTER
1306 WEST COLLIN RAYE DRIVE
DE QUEEN AR 71832-2502

DEBORAH H SWAIN
151 HUGHES DRIVE
PLYMOUTH NC 27962-9194

DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0100

DOMINION VIRGINIA POWER
PO BOX 26666
18TH FLOOR
RICHMOND VA 23261-6666

DENNIS M DUFFY
US ATTORNEYS OFFICE EDNC
310 NEW BERN AVENUE SUITE 800
RALEIGH NC 27601-1461

DUSTY DUCTS INC
1076 CORPORATE PARK DRIVE
FOREST VA 24551-2268

EPOWER DOC INC
PO BOX 88218
ATLANTA GA 30356-8218

ERNEST SANDERS
3312 B MOSELEY DR
GREENVILLE NC 27858-4277

ESSENCE HEALTHCARE
13900 RIVERPORT DR
MARYLAND HEIGHTS MO 63043-4804

EAST CAROLINA DOOR CONTROLS INC
129 COOPER ST
WINTERVILLE NC 28590-9526

DIGITEC MEDICAL SERVICE CORP
753 WINER INDUSTRIAL WAY SUITE F
LAWRENCEVILLE GA 30046-8730

JOSEPH SAMUEL DOWDY
KILPATRICK TOWNSEND STOCKTON LLP
4208 SIX FORKS ROAD
SUITE 1400
RALEIGH NC 27609-5764

DUNG TIEN PHAM
1447 MACKEYS ROAD
PLYMOUTH NC 27962-9037

EMBLEMHEALTH
55 WATER ST
NEW YORK NY 10041-0004

ER IMAGING INC
2101 WEST ARLINGTON BLVD SUITE 21
GREENVILLE NC 27834-5758

CENTRAL TELEPHONE COMPANY NORTH
CAROLINA DBA
ATTN CENTURYLINK COMMUNICATIONS LLC
1025 EL DORADO BLVD
BROOMFIELD CO 80021-8254

USPS FIRST-CLASS INDIVIDUAL CREDITORS:
Parties whose names were struck through were not served via First Class USPS Mail Service.

W TYLER CHASTAIN
BERNSTEIN STAIR MCADAMS LLP
116 AGNES ROAD
KNOXVILLE TN 37919-6306

CIGNA HEALTHCARE OF NORTH CAROLINA INC
CO WILHELMINA BERGLAND LEGAL DEPT
900 COTTAGE GROVE ROAD B6LPA
BLOOMFIELD CT 06002-2920

COVENTRY HEALTH CARE OK
5406 5125 E 99TH ST
TULSA OK 74137

COVENTRY HEALTH LIFE INSURANCE COMPANY
603 DOGWOOD CT
ASHLAND MO 65010-9012

CT CORPORATION SYSTEM AS
REPRESENTATIVE
330 N BRAND BLVD SUITE 700
ATTN- SPRS
GLENDALE CA 91203-2336

CARDINAL HEALTH
3750 TORREY VIEW COURT
SAN DIEGO CA 92130-2622

CAREFUSION SOLUTIONS LLC
25082 NETWORK PLACE
CHICAGO IL 60673-1250

CARRIE DICKERSON BOYD
PO BOX576
JAMESVILLE NC 27846-0576

CENTIMARK CORP
12 GRANDVIEW CIRCLE
CANONSBURG PA 15317-8533

CENTURY LINK
PO BOX 4300
CAROL STREAM IL 60197-4300

E FRANKLIN CHILDRESS
165 MADISON AVENUE SUITE 2000
MEMPHIS TN 38103-2752

CITY OF DRUMRIGHT OKLAHOMA
CO AYERS HAIDT PA
PO BOX 1544
NEW BERN NC 28563-1544

CLEARCHEM DIAGNOSTICS INC
1710 E GREVILLEA COURT
ONTARIO CA 91761-8035

COLLEGE OF AMERICAN PATHOLOGISTS
325 WAUKEGAN ROAD
NORTHFIELD IL 60093-2750

COMPLETE BUSINESS SOLUTIONS GROUP INC
CO JOE COLE
20 N 3RD STREET
PHILADELPHIA PA 19106-2118

SONIA COYER
607 CALICO ROAD
AFTON TN 37616-6633

DASHAUN MASON
323 BOUSH STREET
PO BOX 214
ROPER NC 27970-0214

DEBORAH JAMES
1550 GUSTOWN RD
CRESWELL NC 27928-9666

DELTA DENTAL
201 ROBERT S KERR AVE
OKLAHOMA CITY OK 73102-4223

DNV GL HEALTHCARE USA
DEPT 3479PO BOX 123479
DALLAS TX 75312-3479

DYSHA KNIGHT
110 HILL STREET
WILLIAMSTON NC 27892-2232

COMPHEALTH MEDICAL STAFFING
PO BOX 972670
DALLAS TX 75397-2670

CONE INSTRUMENTS LLC
ATTN LOCKBOCK 233261
4900 W 95TH STREET
OAK LAWN IL 60453-2542

CREEKRIDGE CAPITAL
PO BOX 1880
MINNEAPOLIS MN 55480-1880

DAVID WYNN
84 MACKEYS RD
PLYMOUTH NC 27962-9609

DEBORAH SWAIN
151 HUGHES DRIVE
PLYMOUTH NC 27962-9194

FAIRFAX COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

USPS FIRST CLASS MAILING CONTINUED: Parties whose names were struck through were not served via First Class USPS Mail Service.

FEDEX
PO BOX 371416
PITTSBURGH PA 15250-7416

FIRST ADVANTAGE BACKGROUND SVC
1 CONCOURSE PARKWAY NE
SUITE 200
ATLANTA GA 30328-5346

EMCARE PHYSICIAN SERVICES INC
7032 COLLLECTION CENTE DRIVE
CHICAGO IL 60693-0001

EMPLOYMENT SECURITY COMMISSION
PO BOX 26504
RALEIGH NC 27611-6504

EMPOWERHMS LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

EVALINE M DAVENPORT
12572 NC HWY 94 NORTH
CRESWELL NC 27928-8831

FAITHE SIMPSON
85 ROWLAND ROAD
PINETOWN NC 27865-9172

FLORENCE REBER
1045 PEA RIDGE ROAD
ROPER NC 27970-9534

FRESENIUS HEALTH PLANS OF NC
3711 SOUTH MOPAC EXPRESSWAY SUITE 300
AUSTIN TX 78746

FAIRFAX HEALTHCARE AUTHORITY
ATTN JEFFREY E TATE ESQ
CHRISTENSEN LAW GROUP PLLC
3401 NW 63RD ST STE 600
OKLAHOMA CITY OK 73116-3796

ERNESTO FESSER
958 US HIGHWAY 64 EAST
PLYMOUTH NC 27962-9216

FIRST ADVANTAGE OCCUPATIONAL
PO BOX 40464
ATLANTA GA 30384-0001

FIRST CAPITAL CORPORATION
CO ERIC L JOHNSON ESQ
SPENCER FANE LLP
1000 WALNUT ST SUITE 1400
KANSAS CITY MO 64106-2168

FISHER HEALTHCARE
300 INDUSTRY DRIVE
PITTSBURGH PA 15275-1001

FUTRELLS PLUMBING
2931 NC HWY 32 SOUTH
PLYMOUTH NC 27962-9470

GE HEALTHCARE FIN SVCS
2 BETHESDA METRO CENTER
SUITE 600
BETHESDA MD 20814-6308

GLOBALHEALTH INC
210 PARK AVE SUITE 2800
OKLAHOMA CITY OK 73102-5621

GROUP HEALTH COOPERATIVE
2503 N HILLCREST PKWY
ALTOONA WI 54720-2575

TERRI L GARDNER
NELSON MULLINS RILEY SCARBOROUGH LLP
4140 PARKLAKE AVENUE SUITE 200
RALEIGH NC 27612-3731

GRAYWATER TRADERS INC
PO BOX 539
COLUMBIA NC 27925-0539

GREENVILLE PATHOLOGY PA
2515 BOWMAN GRAY DRIVE
GREENVILLE NC 27834-7215

FIRST FINANCIAL CORPORATE LEASING
711 KIMBERLY AVENUE
SUITE 160
MARYSVILLE WA 98270

JONATHAN E FRIESEN
GILLESPIE MURPHY PA
PO DRAWER 888
NEW BERN NC 28563-0888

GALE NORMAN
160 CONABY LANDING
PLYMOUTH NC 27962-8978

GEISINGER
100 NORTH ACADEMY AVE
DANVILLE PA 17882

GOLDEN RULE INSURANCE CO DBA
UNITEDHEALTHONE
7440 WOODLAND DR
INDIANAPOLIS IN 46278-1720

ERX LLC
9724 KINGSTON PIKE STE
KNOXVILLE TN 37922-6926

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names were struck through were not served via First Class USPS Mail Service.

EVALINE DAVENPORT
12572 NC 94N
CRESWELL NC 27928

EAST CAROLINA SUPPLY CO
PO BOX 667
PLYMOUTH NC 27962-0667

DELTA FLEX TRAVELERS LLC
3100 OLYMPUS BLVD STE 500
COPPELL TX 75019-5473

DEPARTMENT OF HEALTH AND HUMAN SVCS
SAS REGISTRATION
2025 MAIL SERVICE CENTER
RALEIGH NC 27699-2000

DISCOUNT CARDIOLOGY
3200 CORTE MALPASO SUITE 101
CAMARILLO CA 93012-8071

DRUMRIGHT HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

DURLYN BROADCASTING
930 HIGHWAY 32 SOUTH
PLYMOUTH NC 27962-9354

EMR FINANCE LLC
2300 MCDERMOTT ROAD SUITE 200153
PLANO TX 75025-7016

ERIC CROSS
3981 PEA RIDGE RD
ROPER NC 27970-9693

ERX LLC
W TYLER CHASTAIN
116 AGNES ROAD
KNOXVILLE TN 37919-6306

EAST CAROLINA DOOR CONTROL SER
129 WEST COOPER STREET
WINTERVILLE NC 28590-9526

EASTERN RADIOLOGISTS INC
PO BOX 63018
CHARLOTTE NC 28263-3018

EMBARQ MISSOURI NORTHERN MISSOURI
DBA CENT
ATTN CENTURYLINK COMMUNICATIONS LLC
1025 EL DORADO BLVD
BROOMFIELD CO 80021-8254

EMPOWER HIS LLC
8770 SW 72 STREET SUITE 459
MIAMI FL 33173-3512

ENCHANTED GARDENS
3200 NC HWY 92 E
WASHINGTON NC 27889-8613

EVOQUA WATER TECHNOLOGIES
10 TECHNOLOGY DRIVE
LOWELL MA 01851-2728

FDS MQSA PROGRAM 199125
PO BOX 979109
SAINT LOUIS MO 63197-9001

FRANCINO SHELTON
541 WASHINGTON STREET
PLYMOUTH NC 27962-1820

FAIRFAX COMMUNITY HOSPITAL
13595 SW 134TH AVENUE 209
MIAMI FL 33186-4580

PAUL A FANNING
WARD AND SMITH P A
POST OFFICE BOX 8088
GREENVILLE NC 27835-8088

TRACY FIELD
PARKER HUDSON RAINER DOBBS LLP
303 PEACHTREE STREET NE SUITE 3600
ATLANTA GA 30308-3225

EMPOWERHMS LLC
13595 SW 134TH AVENUE 209
MIAMI FL 33186-4580

ERICK BATCHELOR PLUMBING
732 CHRISTOPHER DRIVE
GREENVILLE NC 27858-9438

EXPERIAN HEALTH
720 COOL SPRINGS BLVD SUIE 200
FRANKLIN TN 37067-7256

FIRST CAROLINA CARE INSURANCE COMPANY
49 MEMORIAL DR
PINEHURST NC 28374

FREEDOM LIFE INSURANCE COMPANY
300 BURNETT STREET STE 200
FORT WORTH TX76102-2734

TYLER E HEFFRON
TRIPLETT WOOLF GARRETSON LLC
2959 N ROCK ROAD SUITE 300
WICHITA KS 67226-5100

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

HENDREN REDWINE MALONE PLLC
4600 MARRIOTT DR SUITE 150
RALEIGH NC 27612-3367

HITACHI CAPITAL AMERICA CORP
CO BRIAN L BOYSEN OF COUNSEL TO KURT
17683 GEORGE MORAN DRIVE
EDEN PRAIRIE MN 55347-1086

HEATHER DOTSON
223 OLD ROPER ROAD
PLYMOUTH NC 27962-2245

HIGHMARK
120 FIFTH AVE
PITTSBURGH PA 15222-3099

HOME STATE HEALTH OF MISSOURI
11720 BORMAN DRIVE
ST LOUIS MO 63146-4129

HUMANA HEALTH PLAN INC
321 WEST MAIN ST 12TH FLOOR
LOUISVILLE KY 40202-4283

HALIFAX LINEN SERVICE
PO BOX 129
ROANOKE RAPIDS NC 27870-0129

HASKELL COUNTY COMMUNITY HOSPITAL
13595 SW 134TH AVENUE 209
MIAMI FL 33186-4580

HEALTH ACQUISITION COMPANY LLC
4254 N OAK TRFY
KANSAS CITY MO 64116-4541

HEMOCUE INC
PO BOX 951741
DALLAS TX 75395-1741

HIGH SPEED CAPITAL LLC
116 NASSAU STREET SUITE 804
NEW YORK NY 10038-2481

HITACHI CAPITAL AMERICA CORP
ATTN CORPORATION SERVICE COMPANY
2626 GLENWOOD AVE SUITE 550
RALEIGH NC 27608-1370

HOLT EQUIPMENT CO LLC
2203 US HWY 117 BYPASS NORTH
GOLDSBORO NC 27530-1467

HORTON COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

I 70 COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

IHEALTHCARE INC
3901 NW 28TH ST 2ND FLOOR
MIAMI FL 33142-5609

INDEPENDENCE AMERICAN INSURANCE
COMPANY
FL 14
485 MADISON AVE
NEW YORK NY 10022-5872

IDENTICARD
39597 TREASURY CENTER
CHICAGO IL 60694-9500

INFLUX CAPITAL LLC
211 BOULEVARD OF AMERICAS STE 206
LAKEWOOD NJ 08701-4777

IRUKA CAPITAL GROUP LLC
162 ELMORA AVENUE 211
ELIZABETH NJ 07202-1148

JAMES BRITT
118 AMORY POINT
WASHINGTON NC 27889

LINDA HOWLETT
4165 RIVERNECK ROAD
COLUMBIA NC 27925-8962

IBEJI STAFFING CORP
9835 SW 72 ST 209
MIAMI FL 33173-4647

IHEALTHCARE MANAGEMENT II COMPANY
ATTN NOEL MIJARS
3901 SW 28TH STREET
2ND FLOOR
MIAMI FL 33142

INDEPENDENCE BLUE CROSS GROUP
1901 MARKET STREET
PHILADELPHIA PA 19103-1475

IMMUCOR INC
PO BOX 102118
ATLANTA GA 30368-2118

GTR SOURCE LLC
211 BOULEVARD OF AMERICAS
STE 205
LAKEWOOD NJ 08701-4688

USPS FIRST CLASS MAIL RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

GENERAL ELECTRIC CAPITAL CORPORATIO
PO BOX 414 W490
MILWAUKEE WI 53201-0414

GREEN NOTE CAPITAL PARTNERS INC
1202 AVENUE U
BROOKLYN NY 11229-4107

HCSC HEALTH CARE SERVICES CORP
300 ERANDOLPH ST
CHICAGO IL 60601-5099

FIRST FINANCIAL CORPORATE LEASING
PO BOX 1028
FORT SCOTT KS 66701-1028

FULTON MEDICAL CENTER INC
10 S HOSPITAL DRIVE
FULTON MO 65251-2510

GATEWAY HEALTH PLAN
444 LIBERTY AVE SUITE 2100
PITTSBURGH PA 15222-1222

GEL FUNDING LLC
5308 13TH AVENUE
SUITE 324
BROOKLYN NY 11219-5198

GOOD HEALTH HMO
1 PERSHING SQUARE
2301 MAIN STREET
KANSAS CITY MO 64108-2429

KIRSTIN E GARDNER
BANKRUPTCY ADMINISTRATORS OFFICE
434 FAYETTEVILLE STREET SUITE 640
RALEIGH NC 27601-1888

GRANT THORNTON LLP
757 THIRD AVE 9TH FLOOR
NEW YORK NY 10017-2064

GREENBERG TRAURIG LLP
77 WEST WACKER DRIVE SUITE 3100
CHICAGO IL 60601-4904

HEALTH ALLIANCE LIFE INSURANCE
1831 CHESTNUT ST
ST LOUIS MO 63103-2236

HEALTHPARTNERS
8170 33RD AVENUE SOUTH
BLOOMINGTON MN 55425-1614

HMCCAH CONSOLIDATED INC
1100 MAIN STREET SUITE 2350
KANSAS CITY MO 64105-5186

HPCG HOSPITAL INVESTMENT LLC
CO AUSTIN L MCMULLEN ESQ
1600 DIVISION STREET SUITE 700
NASHVILLE TN 37203-2771

M RUTHIE HAGAN
BAKER DONELSON BEARMAN CALDWELL
165 MADISON AVENUE SUITE 2000
MEMPHIS TN 38103-2799

PATRICIA E HAMILTON
STEVENS BRAND LLP
917 SW TOPEKA BOULEVARD
TOPEKA KS 66612-1609

HASKELL COUNTY COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

HEALTH CARE LOGISTICS
PO BOX 400
CIRCLEVILLE OH 43113-0400

JASON L HENDREN
HENDREN REDWINE MALONE PLLC
4600 MARRIOTT DRIVE SUITE 150
RALEIGH NC 27612-3367

HILLSBORO COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

HMCCAH CONSOLIDATED INC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

HUMANA HEALTH INSURANCE CO
PO BOX 740026
LOUISVILLE KY 40201-7426

DAVID J HAIDT
AYGTR SOURCE LLC
211 BOULEVARD OF AMERICAS STE 205
LAKEWOOD, NJ 08701-4688

GENERAL ELECTRIC CAPITAL CORPORATION
PO BOX 414 W490
MILWAUKEE, WI 53201-0414

GREEN NOTE CAPITAL PARTNERS INC
1202 AVENUE U
BROOKLYN, NY 11229-4107

HCSC HEALTH CARE SERVICES CORP
300 E RANDOLPH ST
CHICAGO, IL 60601-5099

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

FIRST FINANCIAL CORPORATE LEASING
PO BOX 1028
FORT SCOTT, KS 66701-1028

FULTON MEDICAL CENTER INC
10 S HOSPITAL DRIVE
FULTON, MO 65251-2510

GATEWAY HEALTH PLAN
444 LIBERTY AVE SUITE 2100
PITTSBURGH, PA 15222-1222

GEL FUNDING LLC
5308 13TH AVENUE SUITE 324
BROOKLYN, NY 11219-5198

GOOD HEALTH HMO
1 PERSHING SQUARE
2301 MAIN STREET
KANSAS CITY, MO 64108-2429

KIRSTIN E GARDNER
BANKRUPTCY ADMINISTRATORS OFFICE
434 FAYETTEVILLE STREET SUITE 640
RALEIGH, NC 27601-1888

GRANT THORNTON LLP
757 THIRD AVE 9TH FLOOR
NEW YORK, NY 10017-2064

GREENBERG TRAURIG LLP
77 WEST WACKER DRIVE SUITE 3100
CHICAGO, IL 60601-4904

HEALTH ALLIANCE LIFE INSURANCE
1831 CHESTNUT ST
ST LOUIS, MO 63103-2236

HEALTHPARTNERS
8170 33RD AVENUE SOUTH
BLOOMINGTON, MN 55425-1614

HMCCAH CONSOLIDATED INC
1100 MAIN STREET SUITE 2350
KANSAS CITY, MO 64105-5186

HPCG HOSPITAL INVESTMENT LLC
C/O AUSTIN L MCMULLEN ESQ
1600 DIVISION STREET SUITE 700
NASHVILLE, TN 37203-2771

M RUTHIE HAGAN
BAKER DONELSON BEARMAN CALDWELL
165 MADISON AVENUE SUITE 2000
MEMPHIS, TN 38103-2799

PATRICIA E HAMILTON
STEVENS BRAND LLP
917 SW TOPEKA BOULEVARD
TOPEKA, KS 66612-1609

HASKELL COUNTY COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY, MO 64116-3834

HEALTH CARE LOGISTICS
PO BOX 400
CIRCLEVILLE, OH 43113-0400

JASON L HENDREN
HENDREN REDWINE MALONE PLLC
4600 MARRIOTT DRIVE SUITE 150
RALEIGH, NC 27612-3367

HILLSBORO COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY, MO 64116-3834

HMCCAH CONSOLIDATED INC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY, MO 64116-3834

HUMANA HEALTH INSURANCE CO
PO BOX 740026
LOUISVILLE, KY 40201-7426

DAVID J HAIDT
AYERS HAIDT PA
PO BOX 1544
307 METCALF STREET
NEW BERN, NC 28562-5687

HARDY DIAGNOSTICS
PO BOX 645264
CINCINNATI, OH 45264-5264

HEALTH ACQUISITION COMPANY LLC
1700 SWIFT AVENUE SUITE 200
KANSAS CITY, MO 64116-3834

INTERIOR DISTRIBUTORSINC
3283 FROG LEVEL ROAD
GREENVILLE NC 27834-8085

HOP CAPITAL
1022 AVENUE M
BROOKLYN NY 11230-4747

IBM CORPORATION
PO BOX 643600
PITTSBURGH PA 15264-3600

IMPACT NETWORKING INDIANA LLC
75 REMITTANCE DRIVE SUITE 1133
CHICAGO IL 60675-1133

USPS FIRST CLASS MAILING SERVICE:
Parties whose names were struck through were not served via First Class USPS Mail Service.

JANIE KNIGHT
2644 BAILEY RD
WILLIAMSTON NC 27892-7529

JENNIFER CAMPBELL
3526 POPLAR POINT RD
WILLIAMSTON NC 27892-9191

JOE MOORE COMPANY INC
PO BOX 6531
RALEIGH NC 27628-6531

KALEIDA HEALTH
726 EXCHANGE ST
BUFFALO NY 14210-1484

JOY SHEPARD
106 JACKSON HEIGHTS DR
PLYMOUTH NC 27962-2305

JACKIE STALLS
5516 LONG RIDGE RD
PLYMOUTH NC 27962-9742

HORIZON CSA LLC
265 PIT ROAD
MOORESVILLE NC 28115-6783

IHEALTHCARE SOFTWARE SERVICES INC
ATTN NOEL MIJARES
3901 SW 28TH STREET
2ND FLOOR
MIAMI FL 33142

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

JANSON PRICE
2295 NC HWY 171
JAMESVILLE NC 27846-9820

JOLIE BARNES
23 SOUTH DEERFIELD DR
PLYMOUTH NC 27962-1626

JOHNSON CONTROLS FIRE PROTECT
DEPT CH 10320
PALATINE IL 60055-0001

JENA CANNON
242 PINE TREE PATH
BATH NC 27808-8960

JENKINS RISK MANAGEMENT
826 PROMENDADE WALK
FORT MILL SC 29708-6992

JAMIE DAVIS
PO BOX 160
COLUMBIA NC 27925-0160

I 70 COMMUNITY HOSPITAL
105 HOSPITAL DRIVE
SWEET SPRINGS MO 65351-2229

JACQUELYN SILVERTHORNE
3755 GRAY RD
CHOCOWINITY NC 27817-9267

JAVONER BROWN
117A ALBEMARLE DRIVE
PLYMOUTH NC 27962-1500

JEFFREY J CALDWELL DDS PA
1060 GODWIN DRIVE
PO BOX 626
WILLIAMSTON NC 27892-0626

JORGE PEREZ
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

JESSICA BARNES
281 WHITE OAK ROAD
PLYMOUTH NC 27962-9161

JOHN PAUL H COURNOYER
NORTHEN BLUE LLP
1414 RALEIGH ROAD SUITE 435
CHAPEL HILL NC 27517-8834

JORGE PEREZ
13727 SW 152 ST 125
MIAMI FL 33177-1106

JASINSKI MCNEIL
5500 MEADOW RUN
KNIGHTDALE NC 27545-9725

JESSICA MOONEY
610 CANAL ST
FAIRFIELD NC 27826-9548

ERIC L JOHNSON
SPENCER FANE LLP
1000 WALNUT STREET SUITE 1400
KANSAS CITY MO 64106-2168

KAREN BELL
403 BELL ROAD
PANTEGO NC 27860-9662

USPS FIRST CLASS MAIL SERVICE NOTICE:
Parties whose names are struck through were not served via First Class USPS Mail Service.

KEYOSHIA LIVERMAN
781 JONES WHITE ROAD
ROPER NC 27970-9665

LAURA HARRIS
4001 MAIN STREET
TARBORO NC 27886-8840

LOIS ROBERSON
PO BOX 158
JAMESVILLE NC 27846-0158

KARI CHESSON HARDISON
2533 GREY FARM RD
JAMESVILLE NC 27846-9804

JORGE PEREZ
8724 SW 72ND STREET
MIAMI FL 33173-3512

JASON LOUIE
229 DRAKE LANDING
NEW BERN NC 28560-8415

JACKSON PHARMACY PROFESSIONALS
3000 OLD ALABAMA RD SUITE 119608
ALPHARETTA GA 30022-5860

JORGE PEREZ
16000 N 80TH STREET SUITE D
SCOTTSDALE AZ 85260-1683

KAREN DAVIS
550 MORRIS FORD RD
COLERAIN NC 27924-9181

KRYSTLE WYLY
106 WEST PURVIS STREET
ROBERSONVILLE NC 27871-9500

LGMG LLC
11063 D S MEMORIAL DRIVE483
TULSA OK 74133-7366

KELSEY BESSO
2049 NC HWY 32 S
PLYMOUTH NC 27962-9022

SUZANNE KOENIG
SAK MANAGEMENT SERVICES LLC
300 SAUNDERS RD SUITE 300
RIVERWOODS IL 60015-5708

KALEY JONES
1342 LONG RIDGE ROAD
PINETOWN NC 27865-9606

JENNIFER BOWEN
114 HILLY CIRCLE
PLYMOUTH NC 27962-9509

JERNIGAN ELECTRIAL SERVICE CO
252 MT OLIVE ROAD
WINDSOR NC 27983-7420

KAISER PERNAMENTE
ORDWAY BUILDING
KAISER PLAZA
OAKLAND CA 94612

KCI
PO BOX 203084
HOUSTON TX 77216-3084

KATHERINE M MCCRAW
NC DEPT OF JUSTICE
PO BOX 629
RELEIGH NC 27602-0629

LISA GIBSON
131 2ND AVE SE
TAYLORSVILLE NC 28681-2703

KPS PHYSICIAN STAFFING INC
10645 OLIVE BLVD SUITE 200
SAINT LOUIS MO 63141

LAUREEN KOEHLER
193 STILLWATER DR
BELHAVEN NC 27810-7502

LINDA CHERRY
477 GUM STREET
BELHAVEN NC 27810-1205

KARI HARDISON
2533 GREY FARM ROAD
JAMESVILLE NC 27846-9804

KRISTAL JORDAN
PO BOX 1218
EDENTON NC 27932-1218

LEKIA MOORE
1315 PO BOX
CHOCOWINITY NC 27817-1315

LABORATORY START UP CONSULTANT
382 RALEIGH STREET
HOLLY SPRINGS NC 27540-9047

USPS FIRST CLASS MAILING MATRIX NOTICE:
Parties whose names are struck through were not served via First Class USPS Mail Service.

LEXMARK ENTERPRISE SOFTWARE
28500 CLEMENS ROAD
WESTLAKE OH 44145-1145

MAVOURNEEN WHITEHEAD
504 BAZEMORE STREET
WONDSOR NC 27983-1908

MERCY HEALTH PLANS MO
14528 S OUTER 40 RD
CHESTERFIELD MO 63017-5785

MELVA P LILLEY
3339 ALBEMARLE CH RD
COLUMBIA NC 27925-9264

LISA ROGERSON
2380 ROGERSON RD
ROBERSONVILLE NC 27871-9450

KATHY BOND WARDLOW
3051 ROCKY HOCK ROAD
EDENTON NC 27932-8943

KATHERINE M MCCRAW
NC DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

LINDA HARRELL
117 TRUMAN AVE
PLYMOUTH NC 27962-2113

LANDAUER INC
PO BOX 809051
CHICAGO IL 60680-9051

MARJORIE K LYNCH
BANKRUPTCY ADMINISTRATOR
434 FAYETTEVILLE STREET SUITE 640
RALEIGH NC 27601-1888

MEGAN PLACE
632 MCDONALD STREET
GREENVILLE NC 27858-0851

LANDMARK NATIONAL BANK
701 POYNTZ AVE
PO BOX 308
MANHATTAN KS 66505-0308

MARGARET CHESSON
P O BOX 412
ROPER NC 27970-0412

LOREN DORMAN
4355 BRISTLECONE DRIVE
AYDEN NC 28513-7284

KELVIN DAVIS
PO BOX 21
BELHAVEN NC 27810-0021

LANA MIDGETT
206 BRINKLEY PLACE
PLYMOUTH NC 27962-2204

LISA ROGERSON
3660 ED GROVERY ROAD
WILLIAMSTON NC 27892-7890

LASER TECH COMPANY LLC
2302 W MEADOWVIEW ROAD 122
GREENSBORO NC 27407-3706

MARK MILITANA
1101 W FRANKLIN STREET
RICHMOND VA 23220-3709

MELISSA BOTTUM
304 CONABY DRIVE
PLYMOUTH NC 27962-1602

LAUDERDALE COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

MARY ANGELES
9899 NC HWY 171
WILLIAMSTON NC 27892-9140

MEDICA
401 CARLSON PKWY
MINNETONKA MN 55305-5359

METORPOLITAN GROUP
7018 WEST ARCHER AVE
CHICAGO IL 60638-2345

MARY FURBEE
1060 LAKE RD
PANTEGO NC 27860-9535

MERCY HEALTH PLANS AR
580 N WASHINGTON ST
PO BOX 550
JANESVILLE WI 53547-0550

MY HOA PANDYA
247 RIVER BRANCH RD
GREENVILLE NC 27858-8894

USPS FIRST CLASS MAILING SERVICE:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ALISHA MCCLARY
PO BOX 595
KEOTA OK 74941-0595

MEDTOX LABORATORIES INC
NW 8939
PO BOX 8107
BURLINGTON NC 27216-8107

MARTIN GENERAL HOSPITAL
PO BOX 1128
WILLIAMSTON NC 27892-1128

MCKESSON MEDICAL SURGICAL
PO BOX 634404
CINCINNATI OH 45263-4404

MELANIE PERRY
3289 MOUNT TABOR ROAD
CRESWELL NC 27928-9302

LAUREEN C KOEHLER
216 HASLIN STREET
BELHAVEN NC 27810-1464

MEGA LIFE AND HEALTH INSURANCE
9151 BOULEVARD 26
NORTH RICHLAND HILLS TX 76180-5798

MHA MANAGEMENT SERVICES CORP
4712 COUNTRY CLUB DRIVE
JEFFERSON CITY MO 65109-4541

MARKETLAB INC
6850 SOUTHBELT DR
CALEDONIA MI 49316-7680

MCKESSON CORPORATION
6555 HWY 61
IRVING TX 75039

MERRITT HAWKINS ASSOCIATES
PO BOX 281943
ATLANTA GA 30384-1943

MAXIM HEALTHCARE SERVICES INC
JOHN CAMPBELL
7227 LEE DEFOREST DRIVE
COLUMBIA MD 21046-3236

MEDLINE INDUSTRIES INC
THREE LAKES DRIVE
NORTHFIELD IL 60093-2753

MELVA LILLEY
3339 ALBEMARLE CH RD
COLUMBIA NC 27925-9264

MARIAH RIDDICK
442 HURDLETOWN RD
HERTFORD NC 27944-8894

MELANIE PERRY
3289 MT TABOR RD
CRESWELL NC 27928-9302

MICHAEL MARKS
S FREEDOM LANE
ASHEVILLE NC 28803

MAXIM HEALTHCARE SERVICES INC
7227 LEE DEFOREST DRIVE
COLUMBIA MD 21046-3236

MEDPRIME CAPITAL
7808 CREEKRIDGE CIRCLE
EDINA MN 55439-2611

MAINE STANDARDS CO LLC
221 US ROUTE 1
CUMBERLAND FORESIDE ME 04110-1345

KATHERINE MONTGOMERY MCCRAW
NORTH CAROLINA DEPARTMENT OF JUSTICE
PO BOX 629
COURIER NUMBER 51-41-22
RALEIGH NC 27602-0629

MEDTRONIC PHYSIO CONTROL CORP
11811 WILLOW ROAD NE
REDMOND WA 98052-2003

MERRY X RAY CORP
8020 TYLER BLVD
MENTOR OH 44060-4825

MARK D MILITANA
1101 WEST FRANKLIN STREET
RICHMOND VA 23220-3709

CHRISTOPHER A MCELGUNN
KLENDA AUSTERMAN LLC
1600 EPIC CENTER
301 N MAIN
WICHITA KS 67202-4800

MEDX GROUP CORP
8770 SW 72 SUITE 459
MIAMI FL 33173-3512

NC CHILD SUPPORT
PO BOX 900012
RALEIGH NC 27675-9012

USPS FIRST CLASS MAILING MATRIX:
Parties whose names were struck through were not served via First Class USPS Mail Service.

NC DIVISION OF MEDICAL ASSISTANCE
PO BOX 602328
CHARLOTTE NC 28260-2328

NORTH CAROLINA DEPARTMENT OF STATE
TREASURER
STATE HEALTH PLAN DIVISION
3200 ATLANTIC AVENUE
RALEIGH NC 27604-1668

NC DEPARTMENT OF MOTOR VEHICLES
PO BOX 29620
RALEIGH NC 27626-0620

NCHA
PO BOX 4449
CARY NC 27519-4449

MISSOURI CARE INC
2404 FORUM BLVD
COLUMBIA MO 65203-5224

MASIMO
52 DISCOVERY
IRVINE CA 92618-3105

MCNAIR OIL CO
PO BOX 881
PLYMOUTH NC 27962-0881

METROLINE INC
2250 MEIJER DRIVE
TROY MI 48084-7111

NC DEPARTMENT OF HEALTH AND HUMAN
SERVICES
CO KATHERINE MCCRAW
NC DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

NCDHSS
1632 MAIL SERVICE CENTER
RALEIGH NC 27699-1600

MORGAN COHEN BACH
7225 N MONA LISA RD STE 200
TUCSON AZ 85741-2598

NC DEPT OF REVENUE
ATTN BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

NEXSEN PRUETT PLLC
701 GREEN VALLEY ROAD SUITE 100
GREENSBORO NC 27408-7096

MOLINA HEALTHCARE INC GROUP
200 OCEANGATE SUITE 100
LONG BEACH CA 90802-4317

DEBBIE MAYHALL
30728 WCR 1250
STIGLER OK 74462

MEDLINE INDUSTRIES INC
ATTN ANNE KISHA
ONE MEDLINE PL
MUNDELEIN IL 60060-4486

MINDRAY DS USA INC
24312 NETWORK PLACE
CHICAGO IL 60673-1243

NC DEPARTMENT OF STATE TREASURER
3200 ATLANTIC AVENUE
RALEIGH NC 27604-1699

NATIONAL STAFFING SOLUTIONS
PO BOX 9310
WINTER HAVEN FL 33883-9310

NC DHHS DIVISION OF MEDICAL ASSIST
2022 MAIL SERVICE CENTER
RALEIGH NC 27699-2000

NC RADIATION PROTECTION SEC
1645 MAIL SERVICE CENTER
RALEIGH NC 27699-1600

OPTIMA HEALTH
4417 CORPORATE LANE SUITE 250
VIRGINIA BEACH VA 23462-3162

MISSOURI NETWORK ALLIANCE LLC
2005 WEST BROADWAY SUITE 215
COLUMBIA MO 65203-1300

NC DEPARTMENT OF HEALTH AND HUMAN
SERVICES
NC DHHS CONTROLLERS OFFICE
2022 MAIL SERVICE CENTER
RALEIGH NC 27699-2000

NC DHSR
1205 UMSTEAD DRIVE
RALEIGH NC 27603

OSCAR BINNICKER
246 WHITE OAK LANE
PLYMOUTH NC 27962-9136

KEYOSHIA LIVERMAN
781 JONES WHITE ROAD
ROPER NC 27970-9665

USPS FIRST CLASS MAIL RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

LAURA HARRIS
4001 MAIN STREET
TARBORO NC 27886-8840

LOIS ROBERSON
PO BOX 158
JAMESVILLE NC 27846-0158

KARI CHESSON HARDISON
2533 GREY FARM RD
JAMESVILLE NC 27846-9804

LINDA CHERRY
477 GUM STREET
BELHAVEN NC 27810-1205

MONEYSWORTH LINEN SERVICE INC
102 CORPORATE DRIVE
ELIZABETH CITY NC 27909-7027

NC DEPARTMENT OF REVENUE
OFFICE SERVICES DIV BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

NATIONAL RECALL ALERT CENTER
PO BOX 609
MARLTON NJ 08053-0609

KAREN DAVIS
550 MORRIS FORD RD
COLERAIN NC 27924-9181

KRYSTLE WYLY
106 WEST PURVIS STREET
ROBERSONVILLE NC 27871-9500

LGMG LLC
11063 D S MEMORIAL DRIVE483
TULSA OK 74133-7366

KELSEY BESSO
2049 NC HWY 32 S
PLYMOUTH NC 27962-9022

SUZANNE KOENIG
SAK MANAGEMENT SERVICES LLC
300 SAUNDERS RD SUITE 300
RIVERWOODS IL 60015-5708

LISA ROGERSON
2380 ROGERSON RD
ROBERSONVILLE NC 27871-9450

MOUNTAIN X RAY
PO BOX 107
MONTGOMERY WV 25136-0107

NC DIVISION OF EMPL SECURITY
2836 NE USE BLVD
NEW BERN NC 28562

NORTH CAROLINA DEPARTMENT OF LABOR
1101 MAIL SERVICE CENTER
RALEIGH NC 27699-1100

KCI
PO BOX 203084
HOUSTON TX 77216-3084

KATHERINE M MCCRAW
NC DEPT OF JUSTICE
PO BOX 629
RELEIGH NC 27602-0629

LISA GIBSON
131 2ND AVE SE
TAYLORSVILLE NC 28681-2703

KPS PHYSICIAN STAFFING INC
10645 OLIVE BLVD SUITE 200
SAINT LOUIS MO 63141

LAUREEN KOEHLER
193 STILLWATER DR
BELHAVEN NC 27810-7502

LOREN DORMON
4355 BRISTLECONE DRIVE
AYDEN NC 28513-7284

KARI HARDISON
2533 GREY FARM ROAD
JAMESVILLE NC 27846-9804

KRISTAL JORDAN
PO BOX 1218
EDENTON NC 27932-1218

LEKIA MOORE
1315 PO BOX
CHOCOWINITY NC 27817-1315

LABORATORY START UP CONSULTANT
382 RALEIGH STREET
HOLLY SPRINGS NC 27540-9047

LEXMARK ENTERPRISE SOFTWARE
28500 CLEMENS ROAD
WESTLAKE OH 44145-1145

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

MAVOURNEEN WHITEHEAD
504 BAZEMORE STREET
WONDSOR NC 27983-1908

MERCY HEALTH PLANS MO
14528 S OUTER 40 RD
CHESTERFIELD MO 63017-5785

MELVA P LILLEY
3339 ALBEMARLE CH RD
COLUMBIA NC 27925-9264

MEDICA
401 CARLSON PKWY
MINNETONKA MN 55305-5359

KATHY BOND WARDLOW
3051 ROCKY HOCK ROAD
EDENTON NC 27932-8943

KATHERINE M MCCRAW
NC DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

LINDA HARRELL
117 TRUMAN AVE
PLYMOUTH NC 27962-2113

LANDAUER INC
PO BOX 809051
CHICAGO IL 60680-9051

MARJORIE K LYNCH
BANKRUPTCY ADMINISTRATOR
434 FAYETTEVILLE STREET SUITE 640
RALEIGH NC 27601-1888

MEGAN PLACE
632 MCDONALD STREET
GREENVILLE NC 27858-0851

LANDMARK NATIONAL BANK
701 POYNTZ AVE
PO BOX 308
MANHATTAN KS 66505-0308

MARGARET CHESSON
P O BOX 412
ROPER NC 27970-0412

MELANIE PERRY
3289 MOUNT TABOR ROAD
CRESWELL NC 27928-9302

KELVIN DAVIS
PO BOX 21
BELHAVEN NC 27810-0021

LANA MIDGETT
206 BRINKLEY PLACE
PLYMOUTH NC 27962-2204

LISA ROGERSON
3660 ED GROVERY ROAD
WILLIAMSTON NC 27892-7890

LASER TECH COMPANY LLC
2302 W MEADOWVIEW ROAD 122
GREENSBORO NC 27407-3706

MARK MILITANA
1101 W FRANKLIN STREET
RICHMOND VA 23220-3709

MELISSA BOTTUM
304 CONABY DRIVE
PLYMOUTH NC 27962-1602

LAUDERDALE COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

MARY ANGELES
9899 NC HWY 171
WILLIAMSTON NC 27892-9140

MELVA LILLEY
3339 ALBEMARLE CH RD
COLUMBIA NC 27925-9264

METORPOLITAN GROUP
7018 WEST ARCHER AVE
CHICAGO IL 60638-2345

MARY FURBEE
1060 LAKE RD
PANTEGO NC 27860-9535

MERCY HEALTH PLANS AR
580 N WASHINGTON ST
PO BOX 550
JANESVILLE WI 53547-0550

MY HOA PANDYA
247 RIVER BRANCH RD
GREENVILLE NC 27858-8894

ALISHA MCCLARY
PO BOX 595
KEOTA OK 74941-0595

USPS FIRST-CLASS MAIL SERVICE NOTICE:
Parties whose names are struck through were not served via First Class USPS Mail Service.

MEDTOX LABORATORIES INC
NW 8939
PO BOX 8107
BURLINGTON NC 27216-8107

MARTIN GENERAL HOSPITAL
PO BOX 1128
WILLIAMSTON NC 27892-1128

MCKESSON MEDICAL SURGICAL
PO BOX 634404
CINCINNATI OH 45263-4404

MERRY X RAY CORP
8020 TYLER BLVD
MENTOR OH 44060-4825

LAUREEN C KOEHLER
216 HASLIN STREET
BELHAVEN NC 27810-1464

MEGA LIFE AND HEALTH INSURANCE
9151 BOULEVARD 26
NORTH RICHLAND HILLS TX 76180-5798

MHA MANAGEMENT SERVICES CORP
4712 COUNTRY CLUB DRIVE
JEFFERSON CITY MO 65109-4541

MARKETLAB INC
6850 SOUTHBELT DR
CALEDONIA MI 49316-7680

MCKESSON CORPORATION
6555 HWY 61
IRVING TX 75039

MERRITT HAWKINS ASSOCIATES
PO BOX 281943
ATLANTA GA 30384-1943

MAXIM HEALTHCARE SERVICES INC
JOHN CAMPBELL
7227 LEE DEFOREST DRIVE
COLUMBIA MD 21046-3236

MEDLINE INDUSTRIES INC
THREE LAKES DRIVE
NORTHFIELD IL 60093-2753

MISSOURI CARE INC
2404 FORUM BLVD
COLUMBIA MO 65203-5224

MARIAH RIDDICK
442 HURDLETOWN RD
HERTFORD NC 27944-8894

MELANIE PERRY
3289 MT TABOR RD
CRESWELL NC 27928-9302

MICHAEL MARKS
S FREEDOM LANE
ASHEVILLE NC 28803

MAXIM HEALTHCARE SERVICES INC
7227 LEE DEFOREST DRIVE
COLUMBIA MD 21046-3236

MEDPRIME CAPITAL
7808 CREEKRIDGE CIRCLE
EDINA MN 55439-2611

MAINE STANDARDS CO LLC
221 US ROUTE 1
CUMBERLAND FORESIDE ME 04110-1345

KATHERINE MONTGOMERY MCCRAW
NORTH CAROLINA DEPARTMENT OF JUSTICE
PO BOX 629
COURIER NUMBER 51-41-22
RALEIGH NC 27602-0629

MEDTRONIC PHYSIO CONTROL CORP
11811 WILLOW ROAD NE
REDMOND WA 98052-2003

MOLINA HEALTHCARE INC GROUP
200 OCEANGATE SUITE 100
LONG BEACH CA 90802-4317

MARK D MILITANA
1101 WEST FRANKLIN STREET
RICHMOND VA 23220-3709

CHRISTOPHER A MCELGUNN
KLENDA AUSTERMAN LLC
1600 EPIC CENTER
301 N MAIN
WICHITA KS 67202-4800

MEDX GROUP CORP
8770 SW 72 SUITE 459
MIAMI FL 33173-3512

NC CHILD SUPPORT
PO BOX 900012
RALEIGH NC 27675-9012

NC DIVISION OF MEDICAL ASSISTANCE
PO BOX 602328
CHARLOTTE NC 28260-2328

USPS FIRST-CLASS SERVICE RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

| | | |
|---|---|---|
| NORTH CAROLINA DEPARTMENT OF STATE TREASURER<br>STATE HEALTH PLAN DIVISION<br>3200 ATLANTIC AVENUE<br>RALEIGH NC 27604-1668 | NC DEPARTMENT OF MOTOR VEHICLES<br>PO BOX 29620<br>RALEIGH NC 27626-0620 | NCHA<br>PO BOX 4449<br>CARY NC 27519-4449 |
| MISSOURI NETWORK ALLIANCE LLC<br>2005 WEST BROADWAY SUITE 215<br>COLUMBIA MO 65203-1300 | MASIMO<br>52 DISCOVERY<br>IRVINE CA 92618-3105 | MCNAIR OIL CO<br>PO BOX 881<br>PLYMOUTH NC 27962-0881 |
| METROLINE INC<br>2250 MEIJER DRIVE<br>TROY MI 48084-7111 | NC DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>CO KATHERINE MCCRAW<br>NC DEPARTMENT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 | NCDHSS<br>1632 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1600 |
| MORGAN COHEN BACH<br>7225 N MONA LISA RD STE 200<br>TUCSON AZ 85741-2598 | NC DEPT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH NC 27602-1168 | NEXSEN PRUETT PLLC<br>701 GREEN VALLEY ROAD SUITE 100<br>GREENSBORO NC 27408-7096 |
| MONEYSWORTH LINEN SERVICE INC<br>102 CORPORATE DRIVE<br>ELIZABETH CITY NC 27909-7027 | DEBBIE MAYHALL<br>30728 WCR 1250<br>STIGLER OK 74462 | MEDLINE INDUSTRIES INC<br>ATTN ANNE KISHA<br>ONE MEDLINE PL<br>MUNDELEIN IL 60060-4486 |
| MINDRAY DS USA INC<br>24312 NETWORK PLACE<br>CHICAGO IL 60673-1243 | NC DEPARTMENT OF STATE TREASURER<br>3200 ATLANTIC AVENUE<br>RALEIGH NC 27604-1699 | NATIONAL STAFFING SOLUTIONS<br>PO BOX 9310<br>WINTER HAVEN FL 33883-9310 |
| NC DHHS DIVISION OF MEDICAL ASSIST<br>2022 MAIL SERVICE CENTER<br>RALEIGH NC 27699-2000 | NC RADIATION PROTECTION SEC<br>1645 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1600 | OPTIMA HEALTH<br>4417 CORPORATE LANE SUITE 250<br>VIRGINIA BEACH VA 23462-3162 |
| MOUNTAIN X RAY<br>PO BOX 107<br>MONTGOMERY WV 25136-0107 | NC DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>NC DHHS CONTROLLERS OFFICE<br>2022 MAIL SERVICE CENTER<br>RALEIGH NC 27699-2000 | NC DHSR<br>1205 UMSTEAD DRIVE<br>RALEIGH NC 27603 |
| OSCAR BINNICKER<br>246 WHITE OAK LANE<br>PLYMOUTH NC 27962-9136 | JENNIFER ERIN OLDHAM<br>10177 WCR 1170<br>STIGLER OK 74462 | PRN FUNDING LLC<br>PO BOX 637924<br>CINCINNATI OH 45263-7924 |

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

STEPHEN W PETERSEN
FOX ROTHSCHILD LLP
POST OFFICE BOX 27525
RALEIGH NC 27611-7525

PC CONNECTION
730 MILFORD ROAD ROUTE 101A
MERRIMACK NH 03054

PATIENT TELEPHONE SUPPLY
PO BOX 84372
BATON ROUGE LA 70884-4372

OXFORD HEALTH PLANS
48 MONROE TURNPIKE
TRUMBULL CT 06611-1341

NC DEPARTMENT OF REVENUE
OFFICE SERVICES DIV BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

NATIONAL RECALL ALERT CENTER
PO BOX 609
MARLTON NJ 08053-0609

OSCAR HEALTH
75 VARICK STREET
NEW YORK NY 10013-1917

OSWEGO COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

FELTON E PARRISH
HULL CHANDLER PA
1001 MOREHEAD SQUARE DRIVE SUITE 450
CHARLOTTE NC 28203-4373

OFFICE DEPOT
PO BOX 88040
CHICAGO IL 60680-1040

PRESLEY PHELPS
60 CARL DRIVE
PLYMOUTH NC 27962-9648

NANCY A PETERMAN
GREENBERG TRAURIG LLP
77 WEST WACKER DRIVE SUITE 3100
CHICAGO IL 60601-4904

OCCUPATIONAL HEALTH DYNAMICS
2687 JOHN HOPKINS PARKWAY
BIRMINGHAM AL 35244-4003

NC DIVISION OF EMPL SECURITY
2836 NE USE BLVD
NEW BERN NC 28562

NORTH CAROLINA DEPARTMENT OF LABOR
1101 MAIL SERVICE CENTER
RALEIGH NC 27699-1100

OFFICE DEPOT
6600 N MILITARY TRAIL S416R
BOCA RATON FL 33496-2434

PMIC
4727 WILSHIRE BOULEVARD
LOS ANGELES CA 90010-3873

JORGE PEREZ
PO BOX 953296
SAINT LOUIS MO 63195-3296

OLYMPUS FINANCIAL SERVICES
PO BOX 200183
PITTSBURGH PA 15251-0183

PACIFIC MEDICAL LLC
212 AVENIDA FABRICANTE
SAN CLEMENTE CA 92672-7538

WILLIAM WALT PETTIT
HUTCHENS SENTER BRITTON PA
PO BOX 12497
CHARLOTTE NC 28220-2497

OFFICEZILLA INC
800 WINNECONNE AVENUE
NEENAH WI 54956-3196

ORTHO CLINICAL DIAGNOSTICS INC
1001 US 202
RARITAN NJ 08869-1487

PARKER HUDSON RAINER DOBBS LLP
303 PEACHTREE STREET NE SUITE 3600
ATLANTA GA 30308-3225

PHUSION MARKETING GROUP
5051 NW 13TH AVE SUITE G
POMPANO BEACH FL 33064-8650

PRECISION DYNAMIC CORPORATION
27770 N ENTERTAINMENT DRIVE
SUITE 200
VALENCIA CA 91355-1094

QUEST DIAGNOSTICS CLINICAL
LABORATORIES INC
CO MELODY GRADEN MR 481
1001 ADAMS AVE
NORRISTOWN PA 19403-2401

USPS FIRST-CLASS MAIL DISTRIBUTIONS:
Parties whose names were struck through were not served via First Class USPS Mail Service.

RACHEL CLEMENS
105 W RAY STREET
SWEET SPRINGS MO 65351-1356

PRECISION DYNAMICS CORP
27770 N ENTERTAINMENT
SUITE 200
VALENCIA CA 91355-1094

QUIDEL CORPORATION
12544 HIGH BLUFF DRIVE SUITE 200
SAN DIEGO CA 92130-3050

JENNIFER RADCLIFFE
305 SE 6TH ST
STIGLER OK 74462-2505

PHYLIIS HINES
55 MACKEYS ROAD
PLYMOUTH NC 27962-9609

PATTERSON MEDICAL
PO BOX 93040
CHICAGO IL 60673-3040

PLATINUM CODE
8095 215TH STREET W
LAKEVILLE MN 55044-8986

PROPHYSICS
2 SCIENCE ROAD
GLENWOOD IL 60425-1531

REGINALD COLE
280 HODGES ROAD
CHOCOWINITY NC 27817-9586

ROSS A PLOURDE
MCAFEE TAFT
211 N ROBINSON SUITE 1000
TWO LEADERSHIP SQUARE 10TH FLOOR
OKLAHOMA CITY OK 73102

QCR HOLDINGS INC SUBSD
175 N PATRICK BLVD SUITE 140
BROOKFIELD WI 53045-5811

ROBERT CLARK
1325 HORNER STREET
ELIZABETH CITY NC 27909-6113

POLICE DEPARTMENT CALENDARS
PO BOX 806
PLYMOUTH NC 27962-0806

PRINCIPAL LIFE INSURANCE CO
711 HIGH STREET
DES MOINES IA 50392-0001

MATHEW A PETERSEN
SPENCER FANE LLP
1000 WALNUT STREET SUITE 1400
KANSAS CITY MO 64106-2168

CURTIS S POTTER
WASHINGTON COUNTY COUNTY MANAGERATTY
PO BOX 1007
PLYMOUTH NC 27962-1007

QUENICE JOHNSON
151 SUNRISE LANE
PLYMOUTH NC 27962-9603

RONALD PATRICK
212 HAMPTON DR
PLYMOUTH NC 27962-1614

PRAGUE COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

QUEST DIAGNOSTICS CLINICAL
ATTN MELODY GRADEN MR481
1001 ADAMS AVENUE
NORRISTOWN PA 19403-2401

ROSE BOWSER
407 BRINKLEY AVE
PLYMOUTH NC 27962-1703

PRAKASH TIRUPATTUR MD
1032 US 64
PLYMOUTH NC 27962-9215

PROFESSIONAL MEDIA RESOURCES
PO BOX 460380
SAINT LOUIS MO 63146-7380

RD BATTERIES INC
3300 CORPORATE CENTER DRIVE
BURNSVILLE MN 55306-5580

RADON MEDICAL LLC
14983 MONETA ROAD SUITE C
MONETA VA 24121-6272

SHANE REED
DIRECTORCREDIT AR ESCALATION FINANCE
THREE LAKES DRIVE
NORTHFIELD IL 60093-2753

RURAL COMMUNITY HOSPITALS OF AMERICA
700 CHAPPELL ROAD
CHARLESTON WV 25304-2704

USPS FIRST CLASS MAIL SERVICE RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

SHANISHA NORMAN
PO BOX 73
ROPER NC 27970-0073

RICHMOND CAPITAL GROUP LLC
WW 85 BROAD STREET 27132
NEW YORK NY 10004-2434

SADE LEWIS
205 LYNN DR
EDENTON NC 27932-9220

RADS GROUP INC
7245 SW 87 AVENUE SUITE 300
MIAMI FL 33173-3563

QUALCHOICE OF ARKANSAS
4100 CORPORATE CENTER DR SUITE 102
SPRINGDALE AR 72762-5764

ROBIN WINSLOW
1034 SIMPSON ROAD
JAMESVILLE NC 27846-9668

RADS GROUP INC
12600 SW 120TH STREET 115
MIAMI FL 33186-9116

REPUBLIC SERVICES 609
PO BOX 9001099
LOUISVILLE KY 40290-1099

RUSSELL S LONG
DAVIS KUELTHAU SC
111 E KILBOURN STE 1400
MILWAUKEE WI 53202-6613

REBOOT INC
PO BOX 80019 86038
INDIANAPOLIS IN 46280-0019

ROCHE DIAGNOSTICS CORPORATION
9115 S HAGUE ROAD
INDIANAPOLIS IN 46256-1045

SARA JACKSON
380 BEECHBAY RD
WASHINGTON NC 27970-9564

RAMP PLYMOUTH PA
PO BOX 3337
NEW BERN NC 28564-3337

QUEST DIAGNOSTICS CLINICAL LAB
PO BOX 740709
ATLANTA GA 30374-0709

RR DONNELLEY
35 W WACKER DRIVE
CHICAGO IL 60601-1723

READYLINK INC
PO BOX 1047
THOUSAND PALMS CA 92276-1047

ROBERT L VENABLE MD
326 BEAR POND ROAD
ROPER NC 27970-9282

SANDRA LYLE
8505 NC HWY 99 N
PANTEGO NC 27860-9622

REGION CAPITAL
1022 AVENUE M
BROOKLYN NY 11230-4747

RURAL COMMUNITY HOSPITALS OF AMERICA
LLC
ATTN JOHN PAUL H COURNOYER
NORTHEN BLUE LLP
1414 RALEIGH ROAD SUITE 435
CHAPEL HILL NC 27517-8834

SHANNON GIERSDORF
34433 US HWY 64
JAMESVILLE NC 27846-9603

REBECCA F REDWINE
HENDREN REDWINE MALONE PLLC
4600 MARRIOTT DRIVE SUITE 150
RALEIGH NC 27612-3367

REGIONAL HEALTH PARTNERS LLC
125 SOUTHWEST 7TH STREET
WILLISTON FL 32696-2403

RURAL WISCONSIN HEALTH COOPERA
880 INDEPENDENCE LANE
SAUK CITY WI 53583-1381

SHEENA SWAIN
PO BOX 202
PLYMOUTH NC 27962-0202

SPG ADVANCE LLC
1221 MCDONALD AVENUE
BROOKLYN NY 11230-3322

PATRICIA SHAFFER
30329 SCR 4340
STIGLER OK 74462

USPS FIRST CLASS MAILING SERVICE:
Parties whose names were struck through were not served via First Class USPS Mail Service.

VICKIE SALES SMITH
20293 NCR 4553
KEOTA OK 74941-6861

SUNFLOWER HEALTH PLAN
8325 LENEXA DR
LENEXA KS 66214-1654

SIEMENS HEALTHCARE DIAGNOSTICS
PO BOX 121102
DALLAS TX 75312-1102

SHELTER INSURANCE
1817 W BROADWAY
COLUMBIA MO 65218-0001

ROBBIE BARBER ELECTRICAL SERVICES
104 BENNETT DRIVE
PLYMOUTH NC 27962-9501

SALINE COUNTY COLLECTOR
19 E ARROW ST ROOM 201
MARSHALL MO 65340-2162

SHELLY BRABBLE
107 HAMPTON DRIVE
PLYMOUTH NC 27962-1611

STATE FARM INSURANCE
ONE STATE FARM PLAZA
BLOOMINGTON IL 61710-0001

SIEMENS FINANCIAL SERVICES INC
CO PHILLIPS LYTLE LLP
ATTN- TODD A RITSCHDORFF ESQ
OMNI PLAZA 30 SOUTH PEARL STREET
ALBANY NY 12207-1537

SIERRA HEALTH AND LIFE INSURANCE CO
INC
2720 N TENAYA WAY
LAS VEGAS NV 89128-0424

SCHNEIDER ELECTRIC BUILDINGS AMERICAS
INC
132 FAIRGROUNDS ROAD
WEST KINGSTON RI 02892-1511

SMIRK DESIGNS
1983 NC 99 S
PANTEGO NC 27860

SHERRI BOYD
4080 RESPESS ROAD
PINETOWN NC 27865-9449

ROLLINS INC
3200 TURNAGE ROAD
WILSON NC 27893-7580

SATARTIA COLLINS
5677 SHORE DR
CRESWELL NC 27928-9242

SHI INTERNATIONAL CORP
290 DAVIDSON AVENUE
SOMERSET NJ 08873-4145

SCHNEIDER ELECTRIC BUILDINGS
PO BOX 841868
DALLAS TX 75284-1868

SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY MO 64180-4441

STACY SPENCE
513 E 3RD ST
PLYMOUTH NC 27962-1418

SHARN INC
PO BOX 11407
DEPT 2459
BIRMINGHAM AL 35246-0100

WESLEY F SMITH
STEVENS BRAND LLP
900 MASSACHUSETTS STREET SUITE 500
LAWRENCE KS 66044-2999

SLACK COMPANY LLC
PO BOX 615
WINFIELD WV 25213

STANDARD SECURITY LIFE INSURANCE
COMPANY
485 MADISON AVE 14TH FLOOR
NEW YORK NY 10022-5872

SIEMENS FINANCIAL SERVICES INC
170 WOOD AVENUE SOUTH
ISELIN NJ 08830-2726

SMITHS ADDRESSING MACHINE SERV
PO BOX 447
CLAYTON NC 27528-0447

JONATHAN O STEEN
SPRAGINS BARNETT COBB PLC
213 E LAFAYETTE STREET
JACKSON TN 38301-6217

SWAIN GAS
PO BOX 309
PLYMOUTH NC 27962-0309

USPS FIRST CLASS MAILING CONTINUES: Parties whose names are struck through were not served via First Class USPS Mail Service.

TONITA WESTON
110A BEMBROKE CIRCLE
PLYMOUTH NC 27962-2166

SHARON L STOLTE
SANDBERG PHOENIX VON GONTARD PC
4600 MADISON AVENUE SUITE 1000
KANSAS CITY MO 64112-3042

TERRY ROBERSON
1780 SMITHWICK CREEK RD
WILLIAMSTON NC 27892-8094

SPILMAN THOMAS BATTLE PLLC
110 OAKWOOD DR SUITE 500
WINSTON-SALEM NC 27103-1958

BYRON L SAINTSING
SMITH DEBNAM NARRON DRAKE SAINTSING MY
4601 SIX FORKS ROAD STE 400
RALEIGH NC 27609-5270

SIMPLEX GRINNEL LP RALEIGH
DEPT CH 10320
PALATINE IL 60055-0001

JOHN M SPERATI
SMITHDEBNAMNARRONDRAKESAINTSINGMYERS
4601 SIX FORKS ROAD SUITE 400
RALEIGH NC 27609-5270

STEVES AUTO UPHOLSTERY
1102 BULL HILL ROAD
WINDSOR NC 27983-7214

TANEKA PURVIS
106 A COMMADORE DR
PLYMOUTH NC 27962-1531

STALLARD TECHNOLOGIES INC
16041 MARTY CIRCLE
STILWELL KS 66085-9541

STRYKER MEDICAL
PO BOX 93308
CHICAGO IL 60673-3308

THRIVENT FINANCIAL FOR LUTHERANS
HEALTH INSU
625 FOURTH AVE SOUTH
MINNEAPOLIS MN 55415-1665

JERRY P SPORE
SPRAGINS BARNETT COBB PLC
312 E LAFAYETTE STREET
JACKSON TN 38301-6220

SECOND CHANCE FUNDING
ATTN LEGAL DEPARTMENT
128 32ND STREET
BROOKLYN NY 11232-1920

BRIAN H SMITH
COMPLETE BUSINESS SOLUTIONS GROUP INC
20 N 3RD STREET
PHILADELPHIA PA 19106-2118

SPRVEY MEDICAL SYSTEMS INC
5900C THURSTON AVENUE
VIRGINIA BEACH VA 23455-3328

MARY SUSAN STRAIN
PO BOX 85
KEOTA OK 74941-0085

THOMAS LEE
721 DEBRA COURT
GREENVILLE NC 27858-9595

STERICYCLE INC
28161 N KEITH DRIVE
LAKE FOREST IL 60045-4528

SYSCO FOOD SERVICES
1032 BAUGH ROAD
SELMA NC 27576-9105

TONYA MCKEEL
1190 FOREST DRIVE
WILLIAMSTON NC 27892-8033

STAPLES BUSINESS ADVANTAGE
DEPT ATLPO BOX 405386
ATLANTA GA 30384-5386

STERILELINK INC
PO BOX 16125
GREENSBORO NC 27416-0125

SYSMEX AMERICA INC
577 APTAKISIC ROAD
LINCOLNSHIRE IL 60069-4325

TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX 78265-9791

TOSHIBA AMERICA MEDICAL SYSTEM
PO BOX 775220
CHICAGO IL 60677-5220

TRUVEN HEALTH ANALYTICS INC
39353 TREASURY WAY
CHICAGO IL 60694-9300

UNITEDHEALTHONE OK
3817 NORTHWEST EXPY
OKLAHOMA CITY OK 73112-1489

DIVISION OF CHILD SUPPORT ENFORCEMENT
BANKRUPTCY UNIT
2001 MAYWILL STREET STE 200
RICHMOND VA 23230-3236

UNITEDHEALTHCARE INS CO OF RIVER
VALLEY
1300 RIVER DRIVE
MOLINE IL 61265-1356

THE NTL ALLIANCE OF RURAL HOSP
120 S MONROE STREET
TALLAHASSEE FL 32301-1530

STONE BANK
802 EAST MAIN STREET
MOUNTAIN VIEW AR 72560-6491

THE LIFETIME HEALTHCARE COMPANIES
165 COURT STREET
ROCHESTER NY 14647-0001

THE ISO 9001 GROUP
5629 FM 1960 ROAD W
SUITE 200
HOUSTON TX 77069-4215

TRAVIS SASSER
2000 REGENCY PARKWAY SUITE 230
CARY NC 27518-8508

UNITED SECURITY LIFE HEALTH INSURANCE
AR
6640 S CICERO AVE
BEDFORD PARK IL 60638-5836

TOSHIBA AMERICA BUSINESS
9201 SOUTHERN PINE BLVD SUITE 1
CHARLOTTE NC 28273-5538

TRIANGLE XRAY COMPANY
4900 THORNTON ROAD SUITE 117
RALEIGH NC 27616-5879

UNITEDHEALTHCARE OF NC
3803 N ELM STREET
GREENSBORO NC 27455-2593

THE ROANOKE BEACON
PO BOX 726
PLYMOUTH NC 27962-0726

SUPER SHRED
311 STATON ROAD
GREENVILLE NC 27834-9038

TIFFANY CHEEK
1717 SUN STAR DRIVE
RALEIGH NC 27610-7284

THREATTRACK SECURITY
33 N GARDEN AVE SUITE 1200
CLEARWATER FL 33755-6610

TRI COUNTY TELEPHONE
PO BOX 520
BELHAVEN NC 27810-0520

CUNITEDHEALTHCARE MILITARY VETERANS
SERVICE
MN006E200
9800 HEALTH CARE LN
MINNETONKA MN 55343-4542

TOWN OF PLYMOUTH
124 E WATER STREET
PLYMOUTH NC 27962-1330

US DEPARTMENT OF LABOR EBSA
2300 MAIN STREET SUITE 1100
KANSAS CITY MO 64108-2415

UNIVERSAL AMERICAN CORPORATION HEALTH
INSURA
6 INTERNATIONAL DR
RYE BROOK NY 10573-1070

TOSHIBA AMERICA MEDICAL CREDIT
2441 MICHELLE DRIVE
TUSTIN CA 92780-7043

TRACEY M OHM
STINSON LEONARD STREET LLP
1775 PENNSYLVANIA AVE NW
SUITE 800
WASHINGTON DC 20006-4760

UNITED HEALTHCARE SERVICES INC
9900 BREN ROAD EAST
MINNETONKA MN 55343-4402

UPS
PO BOX 72470244
PHILADELPHIA PA 19170-0001

VANESSA SMITH
169 NC HWY 45 N
SWAN QUARTER NC 27885-9371

WENDY PHILLIPS
1881 NC HWY 32 SOUTH
PLYMOUTH NC 27962-924

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names were struck through were not served via First Class USPS Mail Service.

UTAK
25020 AVENUE TIBBITS
VALENCIA CA 91355-3447

WENDY DUNLOW
631 WAKELON ROAD
WINDSOR NC 27983-8073

WASHINGTON COUNTY TAX DEPARTMENT
PO BOX 1007
PLYMOUTH NC 27962-1007

VALTINE BARNES
PO BOX 843
PLYMOUTH NC 27962-0843

TRI ANIM HEALTH SERVICES INC
25197 NETWORK PLACE
CHICAGO IL 60673-1251

UNITEDHEALTHCARE INSURANCE COMPANY
185 ASYLUM STREET
HARTFORD CT 06103-3408

US ATTORNEY
CIVIL PROCESS CLERK
150 FAYETTEVILLE STREET SUITE 2100
RALEIGH NC 27601

VANTAGE HEALTH PLAN
130 DESIARD ST SUITE 300
MONROE LA 71201-7363

BENJAMIN EFB WALLER
HENDREN REDWINE MALONE PLLC
4600 MARRIOTT DRIVE SUITE 150
RALEIGH NC 27612-3367

VANESSA SPRUILL
850 NC HWY 45 SOUTH
PLYMOUTH NC 27962-8907

WG CAPITAL
1022 AVENUE M
BROOKLYN NY 11230-4747

US HEALTH GROUP
300 BURNETT ST SUITE 200
FORT WORTH TX 76102-2734

VANIA JOHNSON
PO BOX 459
ROPER NC 27970-0459

TRICOUNTY TELECOM
2193 NC 99 HWY SOUTH
PO BOX 520
BELHAVEN NC 27810-0520

UNITEDHEALTHCARE OF WI
10701 RESEARCH DR
WAUWATOSA WI 53226-3452

UNITED TELEPHONE COMPANY OF KANSAS DBA
CENTU
ATTN CENTURYLINK COMMUNICATIONS LLC
1025 EL DORADO BLVD
BROOMFIELD CO 80021-8254

WELLCARE HEALTH PLANS
8735 HENDERSON RD
TAMPA FL 33634-1143

WASHINGTON COUNTY HOSPITAL
PO BOX 707
PLYMOUTH NC 27962-0707

VERONICA WILKES
19220 NC 903
ROBERSONVILLE NC 27871-9112

WASHINGTON CO SHERIFF CALENDAR
PO BOX 969
PLYMOUTH NC 27962-0969

US SPECIALTY LABS
11578 SORRENTO VALLEY ROAD
SAN DIEGO CA 92121-1311

ROBERT VENABLE MD
POST OFFICE BOX 1026
PLYMOUTH NC 27962-1026

WENDY JACKSON
471 KIMS LOOP ROAD
PLYMOUTH NC 27962-8839

WASHINGTON COUNTY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

WENDY C PHILLIPS
1881 NC HWY 32S
PLYMOUTH NC 27962-9245

BANKUNITED NATIONAL ASSOCIATION
ATTN OFFICER MANAGING OR
GENERAL AGENT
14817 OAK LANE
MIAMI LAKES FL 33016

ZOLL MEDICAL CORP
269 MILL ROAD
CHELMSFORD MA 01824-4105

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

JEFFREY R WHITLEY
FOX ROTHSCHILD LLP
POST OFFICE BOX 27525
RALEIGH NC 27611-7525

OSCAR HEALTH
75 VARICK STREET
NEW YORK NY 10013-1917

OSWEGO COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

FELTON E PARRISH
HULL CHANDLER PA
1001 MOREHEAD SQUARE DRIVE SUITE 450
CHARLOTTE NC 28203-4373

WPS GHA REIMBURSEMENT
1717 WEST BROADWAY
MADISON WI 53713-1895

WASHINGTON COUNTY NC
POST OFFICE BOX 1007
PLYMOUTH NC 27962-1007

WILLIAMSTON FIRE EXTENGUISHER
201 EAST BLVD
PO BOX 1022
WILLIAMSTON NC 27892-1022

WESTERN HEALTHCARE LLC
PO BOX 203152
DALLAS TX 75320-3152

WASTE MANAGEMENT OF MISSOURI INC
2625 W GRANDVIEW RD SUITE 150
PHOENIX AZ 85023-3109

YOLANDA BIRD
PO BOX 341
CRESWELL NC 27928-0341

OFFICE DEPOT
6600 N MILITARY TRAIL S416R
BOCA RATON FL 33496-2434

PMIC
4727 WILSHIRE BOULEVARD
LOS ANGELES CA 90010-3873

JORGE PEREZ
PO BOX 953296
SAINT LOUIS MO 63195-3296

WALKER AUTO TRUCK PARTS
605 MONROE STREET
PLYMOUTH NC 27962-1743

WASHINGTON COUNTY NORTH CAROLINA
CURTIS S POTTER COUNTY MGRCOUNTY ATTO
PO BOX 1007
PLYMOUTH NC 27962-1007

NICHOLAS ZLUTICKY
STINSON LEONARD STREET LLP
1201 WALNUT STREET SUITE 2900
STE 2700
KANSAS CITY MI 64106-2150

WRIGHT PRODUCTS INC
1909 S TAYLORVILLE ROAD
DECATUR IL 62521-3966

WELLSTAR HEALTH LLC
8770 SW 72 ST SUITE 459
MIAMI FL 33173-3512

M2 LEASE FUNDS LLC
RUSSELL S LONG
DAVIS KUELTHAU SC
111 E KILBOURN STE 1400
MILWAUKEE WI 53202-6613

JENNIFER ERIN OLDHAM
10177 WCR 1170
STIGLER OK 74462

PRN FUNDING LLC
PO BOX 637924
CINCINNATI OH 45263-7924

STEPHEN W PETERSEN
FOX ROTHSCHILD LLP
POST OFFICE BOX 27525
RALEIGH NC 27611-7525

OFFICE DEPOT
PO BOX 88040
CHICAGO IL 60680-1040

PRESLEY PHELPS
60 CARL DRIVE
PLYMOUTH NC 27962-9648

NANCY A PETERMAN
GREENBERG TRAURIG LLP
77 WEST WACKER DRIVE SUITE 3100
CHICAGO IL 60601-4904

OCCUPATIONAL HEALTH DYNAMICS
2687 JOHN HOPKINS PARKWAY
BIRMINGHAM AL 35244-4003

PHYLIIS HINES
55 MACKEYS ROAD
PLYMOUTH NC 27962-9609

USPS FIRST CLASS MAILING SERVICE LIST:
Parties whose names were struck through were not served via First Class USPS Mail Service.

PATTERSON MEDICAL
PO BOX 93040
CHICAGO IL 60673-3040

PLATINUM CODE
8095 215TH STREET W
LAKEVILLE MN 55044-8986

PROPHYSICS
2 SCIENCE ROAD
GLENWOOD IL 60425-1531

REGINALD COLE
280 HODGES ROAD
CHOCOWINITY NC 27817-9586

OLYMPUS FINANCIAL SERVICES
PO BOX 200183
PITTSBURGH PA 15251-0183

PACIFIC MEDICAL LLC
212 AVENIDA FABRICANTE
SAN CLEMENTE CA 92672-7538

WILLIAM WALT PETTIT
HUTCHENS SENTER BRITTON PA
PO BOX 12497
CHARLOTTE NC 28220-2497

OFFICEZILLA INC
800 WINNECONNE AVENUE
NEENAH WI 54956-3196

PRINCIPAL LIFE INSURANCE CO
711 HIGH STREET
DES MOINES IA 50392-0001

MATHEW A PETERSEN
SPENCER FANE LLP
1000 WALNUT STREET SUITE 1400
KANSAS CITY MO 64106-2168

CURTIS S POTTER
WASHINGTON COUNTY COUNTY MANAGERATTY
PO BOX 1007
PLYMOUTH NC 27962-1007

QUENICE JOHNSON
151 SUNRISE LANE
PLYMOUTH NC 27962-9603

RONALD PATRICK
212 HAMPTON DR
PLYMOUTH NC 27962-1614

PC CONNECTION
730 MILFORD ROAD ROUTE 101A
MERRIMACK NH 03054

PATIENT TELEPHONE SUPPLY
PO BOX 84372
BATON ROUGE LA 70884-4372

OXFORD HEALTH PLANS
48 MONROE TURNPIKE
TRUMBULL CT 06611-1341

ORTHO CLINICAL DIAGNOSTICS INC
1001 US 202
RARITAN NJ 08869-1487

PARKER HUDSON RAINER DOBBS LLP
303 PEACHTREE STREET NE SUITE 3600
ATLANTA GA 30308-3225

PHUSION MARKETING GROUP
5051 NW 13TH AVE SUITE G
POMPANO BEACH FL 33064-8650

PRECISION DYNAMIC CORPORATION
27770 N ENTERTAINMENT DRIVE
SUITE 200
VALENCIA CA 91355-1094

QUEST DIAGNOSTICS CLINICAL
LABORATORIES INC
CO MELODY GRADEN MR 481
1001 ADAMS AVE
NORRISTOWN PA 19403-2401

RACHEL CLEMENS
105 W RAY STREET
SWEET SPRINGS MO 65351-1356

ROSS A PLOURDE
MCAFEE TAFT
211 N ROBINSON SUITE 1000
TWO LEADERSHIP SQUARE 10TH FLOOR
OKLAHOMA CITY OK 73102

QCR HOLDINGS INC SUBSD
175 N PATRICK BLVD SUITE 140
BROOKFIELD WI 53045-5811

ROBERT CLARK
1325 HORNER STREET
ELIZABETH CITY NC 27909-6113

POLICE DEPARTMENT CALENDARS
PO BOX 806
PLYMOUTH NC 27962-0806

QUALCHOICE OF ARKANSAS
4100 CORPORATE CENTER DR SUITE 102
SPRINGDALE AR 72762-5764

USPS FIRST CLASS MAILING SERVICE:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ROBIN WINSLOW
1034 SIMPSON ROAD
JAMESVILLE NC 27846-9668

RADS GROUP INC
12600 SW 120TH STREET 115
MIAMI FL 33186-9116

REPUBLIC SERVICES 609
PO BOX 9001099
LOUISVILLE KY 40290-1099

RUSSELL S LONG
DAVIS KUELTHAU SC
111 E KILBOURN STE 1400
MILWAUKEE WI 53202-6613

PRAGUE COMMUNITY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

QUEST DIAGNOSTICS CLINICAL
ATTN MELODY GRADEN MR481
1001 ADAMS AVENUE
NORRISTOWN PA 19403-2401

ROSE BOWSER
407 BRINKLEY AVE
PLYMOUTH NC 27962-1703

PRAKASH TIRUPATTUR MD
1032 US 64
PLYMOUTH NC 27962-9215

QUEST DIAGNOSTICS CLINICAL LAB
PO BOX 740709
ATLANTA GA 30374-0709

RR DONNELLEY
35 W WACKER DRIVE
CHICAGO IL 60601-1723

READYLINK INC
PO BOX 1047
THOUSAND PALMS CA 92276-1047

ROBERT L VENABLE MD
326 BEAR POND ROAD
ROPER NC 27970-9282

SANDRA LYLE
8505 NC HWY 99 N
PANTEGO NC 27860-9622

PRECISION DYNAMICS CORP
27770 N ENTERTAINMENT
SUITE 200
VALENCIA CA 91355-1094

QUIDEL CORPORATION
12544 HIGH BLUFF DRIVE SUITE 200
SAN DIEGO CA 92130-3050

JENNIFER RADCLIFFE
305 SE 6TH ST
STIGLER OK 74462-2505

PROFESSIONAL MEDIA RESOURCES
PO BOX 460380
SAINT LOUIS MO 63146-7380

RD BATTERIES INC
3300 CORPORATE CENTER DRIVE
BURNSVILLE MN 55306-5580

RADON MEDICAL LLC
14983 MONETA ROAD SUITE C
MONETA VA 24121-6272

SHANE REED
DIRECTORCREDIT AR ESCALATION FINANCE
THREE LAKES DRIVE
NORTHFIELD IL 60093-2753

RURAL COMMUNITY HOSPITALS OF AMERICA
700 CHAPPELL ROAD
CHARLESTON WV 25304-2704

SHANISHA NORMAN
PO BOX 73
ROPER NC 27970-0073

REBOOT INC
PO BOX 80019 86038
INDIANAPOLIS IN 46280-0019

ROCHE DIAGNOSTICS CORPORATION
9115 S HAGUE ROAD
INDIANAPOLIS IN 46256-1045

SARA JACKSON
380 BEECHBAY RD
WASHINGTON NC 27970-9564

RAMP PLYMOUTH PA
PO BOX 3337
NEW BERN NC 28564-3337

ROBBIE BARBER ELECTRICAL SERVICES
104 BENNETT DRIVE
PLYMOUTH NC 27962-9501

USPS FIRST CLASS MAILING MATRIX NOTICE:
Parties whose names are struck through were not served via First Class USPS Mail Service.

SALINE COUNTY COLLECTOR
19 E ARROW ST ROOM 201
MARSHALL MO 65340-2162

SHELLY BRABBLE
107 HAMPTON DRIVE
PLYMOUTH NC 27962-1611

STATE FARM INSURANCE
ONE STATE FARM PLAZA
BLOOMINGTON IL 61710-0001

SIEMENS FINANCIAL SERVICES INC
CO PHILLIPS LYTLE LLP
ATTN- TODD A RITSCHDORFF ESQ
OMNI PLAZA 30 SOUTH PEARL STREET
ALBANY NY 12207-1537

REGION CAPITAL
1022 AVENUE M
BROOKLYN NY 11230-4747

RURAL COMMUNITY HOSPITALS OF AMERICA
LLC
ATTN JOHN PAUL H COURNOYER
NORTHEN BLUE LLP
1414 RALEIGH ROAD SUITE 435
CHAPEL HILL NC 27517-8834

SHANNON GIERSDORF
34433 US HWY 64
JAMESVILLE NC 27846-9603

REBECCA F REDWINE
HENDREN REDWINE MALONE PLLC
4600 MARRIOTT DRIVE SUITE 150
RALEIGH NC 27612-3367

ROLLINS INC
3200 TURNAGE ROAD
WILSON NC 27893-7580

SATARTIA COLLINS
5677 SHORE DR
CRESWELL NC 27928-9242

SHI INTERNATIONAL CORP
290 DAVIDSON AVENUE
SOMERSET NJ 08873-4145

SCHNEIDER ELECTRIC BUILDINGS
PO BOX 841868
DALLAS TX 75284-1868

SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY MO 64180-4441

RICHMOND CAPITAL GROUP LLC
WW 85 BROAD STREET 27132
NEW YORK NY 10004-2434

SADE LEWIS
205 LYNN DR
EDENTON NC 27932-9220

RADS GROUP INC
7245 SW 87 AVENUE SUITE 300
MIAMI FL 33173-3563

REGIONAL HEALTH PARTNERS LLC
125 SOUTHWEST 7TH STREET
WILLISTON FL 32696-2403

RURAL WISCONSIN HEALTH COOPERA
880 INDEPENDENCE LANE
SAUK CITY WI 53583-1381

SHEENA SWAIN
PO BOX 202
PLYMOUTH NC 27962-0202

SPG ADVANCE LLC
1221 MCDONALD AVENUE
BROOKLYN NY 11230-3322

PATRICIA SHAFFER
30329 SCR 4340
STIGLER OK 74462

VICKIE SALES SMITH
20293 NCR 4553
KEOTA OK 74941-6861

SIERRA HEALTH AND LIFE INSURANCE CO
INC
2720 N TENAYA WAY
LAS VEGAS NV 89128-0424

SCHNEIDER ELECTRIC BUILDINGS AMERICAS
INC
132 FAIRGROUNDS ROAD
WEST KINGSTON RI 02892-1511

SMIRK DESIGNS
1983 NC 99 S
PANTEGO NC 27860

SHERRI BOYD
4080 RESPESS ROAD
PINETOWN NC 27865-9449

BYRON L SAINTSING
SMITH DEBNAM NARRON DRAKE SAINTSING MY
4601 SIX FORKS ROAD STE 400
RALEIGH NC 27609-5270

USPS FIRST CLASS MAILING REQUESTED FOR: Parties whose names are struck through were not served via First Class USPS Mail Service.

SIMPLEX GRINNEL LP RALEIGH
DEPT CH 10320
PALATINE IL 60055-0001

JOHN M SPERATI
SMITHDEBNAMNARRONDRAKESAINTSINGMYERS
4601 SIX FORKS ROAD SUITE 400
RALEIGH NC 27609-5270

STEVES AUTO UPHOLSTERY
1102 BULL HILL ROAD
WINDSOR NC 27983-7214

TANEKA PURVIS
106 A COMMADORE DR
PLYMOUTH NC 27962-1531

STACY SPENCE
513 E 3RD ST
PLYMOUTH NC 27962-1418

SHARN INC
PO BOX 11407
DEPT 2459
BIRMINGHAM AL 35246-0100

WESLEY F SMITH
STEVENS BRAND LLP
900 MASSACHUSETTS STREET SUITE 500
LAWRENCE KS 66044-2999

SLACK COMPANY LLC
PO BOX 615
WINFIELD WV 25213

SECOND CHANCE FUNDING
ATTN LEGAL DEPARTMENT
128 32ND STREET
BROOKLYN NY 11232-1920

BRIAN H SMITH
COMPLETE BUSINESS SOLUTIONS GROUP INC
20 N 3RD STREET
PHILADELPHIA PA 19106-2118

SPRVEY MEDICAL SYSTEMS INC
5900C THURSTON AVENUE
VIRGINIA BEACH VA 23455-3328

MARY SUSAN STRAIN
PO BOX 85
KEOTA OK 74941-0085

THOMAS LEE
721 DEBRA COURT
GREENVILLE NC 27858-9595

SUNFLOWER HEALTH PLAN
8325 LENEXA DR
LENEXA KS 66214-1654

SIEMENS HEALTHCARE DIAGNOSTICS
PO BOX 121102
DALLAS TX 75312-1102

SHELTER INSURANCE
1817 W BROADWAY
COLUMBIA MO 65218-0001

STANDARD SECURITY LIFE INSURANCE
COMPANY
485 MADISON AVE 14TH FLOOR
NEW YORK NY 10022-5872

SIEMENS FINANCIAL SERVICES INC
170 WOOD AVENUE SOUTH
ISELIN NJ 08830-2726

SMITHS ADDRESSING MACHINE SERV
PO BOX 447
CLAYTON NC 27528-0447

JONATHAN O STEEN
SPRAGINS BARNETT COBB PLC
213 E LAFAYETTE STREET
JACKSON TN 38301-6217

SWAIN GAS
PO BOX 309
PLYMOUTH NC 27962-0309

TONITA WESTON
110A BEMBROKE CIRCLE
PLYMOUTH NC 27962-2166

STALLARD TECHNOLOGIES INC
16041 MARTY CIRCLE
STILWELL KS 66085-9541

STRYKER MEDICAL
PO BOX 93308
CHICAGO IL 60673-3308

THRIVENT FINANCIAL FOR LUTHERANS
HEALTH INSU
625 FOURTH AVE SOUTH
MINNEAPOLIS MN 55415-1665

JERRY P SPORE
SPRAGINS BARNETT COBB PLC
312 E LAFAYETTE STREET
JACKSON TN 38301-6220

STONE BANK
802 EAST MAIN STREET
MOUNTAIN VIEW AR 72560-6491

USPS FIRST-CLASS MAIL RECIPIENTS: Parties whose names were struck through were not served via First Class USPS Mail Service.

THE LIFETIME HEALTHCARE COMPANIES
165 COURT STREET
ROCHESTER NY 14647-0001

THE ISO 9001 GROUP
5629 FM 1960 ROAD W
SUITE 200
HOUSTON TX 77069-4215

TRAVIS SASSER
2000 REGENCY PARKWAY SUITE 230
CARY NC 27518-8508

UNITED SECURITY LIFE HEALTH INSURANCE
AR
6640 S CICERO AVE
BEDFORD PARK IL 60638-5836

STERICYCLE INC
28161 N KEITH DRIVE
LAKE FOREST IL 60045-4528

SYSCO FOOD SERVICES
1032 BAUGH ROAD
SELMA NC 27576-9105

TONYA MCKEEL
1190 FOREST DRIVE
WILLIAMSTON NC 27892-8033

STAPLES BUSINESS ADVANTAGE
DEPT ATLPO BOX 405386
ATLANTA GA 30384-5386

SUPER SHRED
311 STATON ROAD
GREENVILLE NC 27834-9038

TIFFANY CHEEK
1717 SUN STAR DRIVE
RALEIGH NC 27610-7284

THREATTRACK SECURITY
33 N GARDEN AVE SUITE 1200
CLEARWATER FL 33755-6610

TRI COUNTY TELEPHONE
PO BOX 520
BELHAVEN NC 27810-0520

CUNITEDHEALTHCARE MILITARY VETERANS
SERVICE
MN006E200
9800 HEALTH CARE LN
MINNETONKA MN 55343-4542

SHARON L STOLTE
SANDBERG PHOENIX VON GONTARD PC
4600 MADISON AVENUE SUITE 1000
KANSAS CITY MO 64112-3042

TERRY ROBERSON
1780 SMITHWICK CREEK RD
WILLIAMSTON NC 27892-8094

SPILMAN THOMAS BATTLE PLLC
110 OAKWOOD DR SUITE 500
WINSTON-SALEM NC 27103-1958

STERILELINK INC
PO BOX 16125
GREENSBORO NC 27416-0125

SYSMEX AMERICA INC
577 APTAKISIC ROAD
LINCOLNSHIRE IL 60069-4325

TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX 78265-9791

TOSHIBA AMERICA MEDICAL SYSTEM
PO BOX 775220
CHICAGO IL 60677-5220

TRUVEN HEALTH ANALYTICS INC
39353 TREASURY WAY
CHICAGO IL 60694-9300

UNITEDHEALTHONE OK
3817 NORTHWEST EXPY
OKLAHOMA CITY OK 73112-1489

TOSHIBA AMERICA BUSINESS
9201 SOUTHERN PINE BLVD SUITE 1
CHARLOTTE NC 28273-5538

TRIANGLE XRAY COMPANY
4900 THORNTON ROAD SUITE 117
RALEIGH NC 27616-5879

UNITEDHEALTHCARE OF NC
3803 N ELM STREET
GREENSBORO NC 27455-2593

THE ROANOKE BEACON
PO BOX 726
PLYMOUTH NC 27962-0726

TRI ANIM HEALTH SERVICES INC
25197 NETWORK PLACE
CHICAGO IL 60673-1251

USPS FIRST CLASS MAIL SERVICE NOTICE:
Parties whose names are struck through were not served via First Class USPS Mail Service.

UNITEDHEALTHCARE INSURANCE COMPANY
185 ASYLUM STREET
HARTFORD CT 06103-3408

US ATTORNEY
CIVIL PROCESS CLERK
150 FAYETTEVILLE STREET SUITE 2100
RALEIGH NC 27601

VANTAGE HEALTH PLAN
130 DESIARD ST SUITE 300
MONROE LA 71201-7363

BENJAMIN EFB WALLER
HENDREN REDWINE MALONE PLLC
4600 MARRIOTT DRIVE SUITE 150
RALEIGH NC 27612-3367

TOWN OF PLYMOUTH
124 E WATER STREET
PLYMOUTH NC 27962-1330

US DEPARTMENT OF LABOR EBSA
2300 MAIN STREET SUITE 1100
KANSAS CITY MO 64108-2415

UNIVERSAL AMERICAN CORPORATION HEALTH
INSURA
6 INTERNATIONAL DR
RYE BROOK NY 10573-1070

TOSHIBA AMERICA MEDICAL CREDIT
2441 MICHELLE DRIVE
TUSTIN CA 92780-7043

TRICOUNTY TELECOM
2193 NC 99 HWY SOUTH
PO BOX 520
BELHAVEN NC 27810-0520

UNITEDHEALTHCARE OF WI
10701 RESEARCH DR
WAUWATOSA WI 53226-3452

UNITED TELEPHONE COMPANY OF KANSAS DBA
CENTU
ATTN CENTURYLINK COMMUNICATIONS LLC
1025 EL DORADO BLVD
BROOMFIELD CO 80021-8254

WELLCARE HEALTH PLANS
8735 HENDERSON RD
TAMPA FL 33634-1143

WASHINGTON COUNTY HOSPITAL
PO BOX 707
PLYMOUTH NC 27962-0707

DIVISION OF CHILD SUPPORT ENFORCEMENT
BANKRUPTCY UNIT
2001 MAYWILL STREET STE 200
RICHMOND VA 23230-3236

UNITEDHEALTHCARE INS CO OF RIVER
VALLEY
1300 RIVER DRIVE
MOLINE IL 61265-1356

THE NTL ALLIANCE OF RURAL HOSP
120 S MONROE STREET
TALLAHASSEE FL 32301-1530

TRACEY M OHM
STINSON LEONARD STREET LLP
1775 PENNSYLVANIA AVE NW
SUITE 800
WASHINGTON DC 20006-4760

UNITED HEALTHCARE SERVICES INC
9900 BREN ROAD EAST
MINNETONKA MN 55343-4402

UPS
PO BOX 72470244
PHILADELPHIA PA 19170-0001

VANESSA SMITH
169 NC HWY 45 N
SWAN QUARTER NC 27885-9371

WENDY PHILLIPS
1881 NC HWY 32 SOUTH
PLYMOUTH NC 27962

UTAK
25020 AVENUE TIBBITS
VALENCIA CA 91355-3447

VANESSA SPRUILL
850 NC HWY 45 SOUTH
PLYMOUTH NC 27962-8907

WG CAPITAL
1022 AVENUE M
BROOKLYN NY 11230-4747

US HEALTH GROUP
300 BURNETT ST SUITE 200
FORT WORTH TX 76102-2734

VANIA JOHNSON
PO BOX 459
ROPER NC 27970-0459

WPS GHA REIMBURSEMENT
1717 WEST BROADWAY
MADISON WI 53713-1895

USPS FIRST CLASS MAILING MATRIX FACTOR 3.5-INC. Parties whose names are struck through were not served via First Class USPS Mail Service.

WASHINGTON COUNTY NC
POST OFFICE BOX 1007
PLYMOUTH NC 27962-1007

WILLIAMSTON FIRE EXTENGUISHER
201 EAST BLVD
PO BOX 1022
WILLIAMSTON NC 27892-1022

WRIGHT PRODUCTS INC
1909 S TAYLORVILLE ROAD
DECATUR IL 62521-3966

WELLSTAR HEALTH LLC
8770 SW 72 ST SUITE 459
MIAMI FL 33173-3512

VERONICA WILKES
19220 NC 903
ROBERSONVILLE NC 27871-9112

WASHINGTON CO SHERIFF CALENDAR
PO BOX 969
PLYMOUTH NC 27962-0969

US SPECIALTY LABS
11578 SORRENTO VALLEY ROAD
SAN DIEGO CA 92121-1311

ROBERT VENABLE MD
POST OFFICE BOX 1026
PLYMOUTH NC 27962-1026

WALKER AUTO TRUCK PARTS
605 MONROE STREET
PLYMOUTH NC 27962-1743

WASHINGTON COUNTY NORTH CAROLINA
CURTIS S POTTER COUNTY MGRCOUNTY ATTO
PO BOX 1007
PLYMOUTH NC 27962-1007

NICHOLAS ZLUTICKY
STINSON LEONARD STREET LLP
1201 WALNUT STREET SUITE 2900
STE 2700
KANSAS CITY MI 64106-2150

ZOLL MEDICAL CORP
269 MILL ROAD
CHELMSFORD MA 01824-4105

JEFFREY R WHITLEY
FOX ROTHSCHILD LLP
POST OFFICE BOX 27525
RALEIGH NC 27611-7525

WENDY DUNLOW
631 WAKELON ROAD
WINDSOR NC 27983-8073

WASHINGTON COUNTY TAX DEPARTMENT
PO BOX 1007
PLYMOUTH NC 27962-1007

VALTINE BARNES
PO BOX 843
PLYMOUTH NC 27962-0843

WENDY JACKSON
471 KIMS LOOP ROAD
PLYMOUTH NC 27962-8839

WASHINGTON COUNTY HOSPITAL
1700 SWIFT AVENUE SUITE 200
KANSAS CITY MO 64116-3834

WENDY C PHILLIPS
1881 NC HWY 32S
PLYMOUTH NC 27962-9245

WESTERN HEALTHCARE LLC
PO BOX 203152
DALLAS TX 75320-3152

WASTE MANAGEMENT OF MISSOURI INC
2625 W GRANDVIEW RD SUITE 150
PHOENIX AZ 85023-3109

YOLANDA BIRD
PO BOX 341
CRESWELL NC 27928-0341

M2 LEASE FUNDS LLC
RUSSELL S LONG
DAVIS KUELTHAU SC
111 E KILBOURN STE 1400
MILWAUKEE WI 53202-6613

AETNA
151 FARMINGTON AVENUE
HARTFORD CT 06156-0002